**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MICROSOFT CORPORATION, a Washington Corporation, FORTRA, LLC, a Delaware Limited Liability Company, and HEALTH-ISAC, INC., a Florida Corporation, | **Case No.** |
| | **FILED UNDER SEAL** |
| Plaintiffs, | |
| v. | |
| JOHN DOES 1-2, JOHN DOES 3-4 (AKA CONTI RANSOMWARE GROUP), JOHN DOES 5-6 (AKA LOCKBIT RANSOMWARE GROUP), JOHN DOES 7-8 (AKA DEV-0193), JOHN DOES 9-10 (AKA DEV-0206), JOHN DOES 11-12 (AKA DEV-0237), JOHN DOES 13-14 (AKA DEV-0243), JOHN DOES 15-16 (AKA DEV-0504), Controlling Computer Networks and Thereby Injuring Plaintiffs and Their Customers, | |
| Defendants. | |

## COMPLAINT

Plaintiff Microsoft Corporation ("Microsoft"), Fortra, LLC ("Fortra"), and Health-ISAC, Inc., ("H-ISAC") hereby complain and allege that John Does 1-16 (collectively "Defendants") have abused the legitimate security testing tool called Cobalt Strike, illegally created cracked versions of the tool[1], and used the cracked versions for illegal purposes. Cobalt Strike is a commercial security testing tool made by the company Fortra, LLC. The application functions as a threat emulation program developed to simulate "Red Team" operations that are designed to execute targeted attacks and emulate post-exploitation activities of advanced threat actors for the

---

[1] As used in this action, "cracked versions of Cobalt Strike" refer to stolen, unlicensed, or otherwise unauthorized versions or copies of Cobalt Strike.

purpose of testing the resilience of an organization's cyber defenses. Defendants abuse Cobalt Strike's capabilities by altering the authentic code to communicate with malicious command and control infrastructure to engage in illegal activities once a malware infiltrates a victim's systems. More specifically, cracked versions of Cobalt Strike allow Defendants to gain control of their victim's machine and move laterally through the connected network to find other victims and install malware. This includes installing ransomware like Conti, LockBit, Quantum Locker, Royal, Cuba, BlackBasta BlackCat and PlayCrypt, to arrest access to the systems. In essence, Defendants are able to leverage cracked versions of Cobalt Strike to brutally force their way into victim machines and deploy malware. Additionally, once the Defendants deploy the malware or ransomware onto computers running Microsoft's Window operating system, Defendants are able to execute a series of actions involving abuse of Microsoft's copyrighted declaring code. Not only do Defendants abuse Microsoft's copyrighted declaring code in connection with their use of cracked Cobalt Strike, but Defendants further abuse Microsoft's code when ransomware such as Conti of LockBit replicate the copyrighted declaring code in connection with executing various commands, such as terminating services that allow the system to encrypt files, disable real time monitoring of threats, or uninstalling the Windows Defender application (all which leave the victims' computer further vulnerable). Unless enjoined and held accountable, Defendants will continue to use cracked versions of Cobalt Strike to proliferate malware, including ransomware. Defendants control the malicious command and control infrastructure leveraging cracked versions of Cobalt Strike by hosting and operating through the Internet Protocol addresses ("IP Addresses") and domains set forth in **Appendix A**. Plaintiffs allege as follows:

## NATURE OF THE ACTION

1.      This is an action based upon: (i) Circumvention of Copyright Protection Systems

2

under the Digital Millennium Copyright Act, 17 U.S.C. § 1201, (ii) Copyright Infringement, 17 U.S.C. §§ 101 et seq., (iii) Computer Fraud and Abuse Act, 18 U.S.C. § 1030, (iv) Electronic Communications Privacy Act, 18 U.S.C. § 2701, (v) False Designation of Origin under the Lanham Act, 15 U.S.C. § 1125(a), (vi) Trademark Infringement under the Lanham Act, 15 U.S.C. § 1114 et seq., (vii) Trademark Dilution under the Lanham Act, 15 U.S.C. § 1125(c), (viii) Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962, (ix) Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act (RICO) – 18 U.S.C. § 1962(d), (x) Trespass to Chattels, (xi) Conversion, and (xii) Unjust Enrichment. Plaintiffs seek injunctive and other equitable relief and damages against Defendants who operate and control the command and control infrastructure leveraging cracked versions of Cobalt Strike. Defendants, through their illegal activities involving cracked Cobalt Strike, have caused and continue to cause irreparable injury to Plaintiffs, their customers, members, and the public.

## PARTIES

2.      Plaintiff Microsoft is a corporation duly organized and existing under the laws of the State of Washington, having its headquarters and principal place of business in Redmond, Washington.

3.      Plaintiff Fortra is a limited liability company duly organized and existing under the laws of the State of Delaware, having its headquarters and principal place of business in Eden Prairie, Minnesota. Fortra is the creator of the authentic and commercially available Cobalt Strike security testing tool.

4.      Plaintiff H-ISAC is a non-profit corporation duly organized and existing under the laws of the State of Florida, having its headquarters and principal place of business in Ormond

3

Beach, Florida. H-ISAC is a membership organization comprised of public & private hospitals, ambulatory providers, health insurance payers, pharmaceutical/biotech manufacturers, laboratory, diagnostic, medical device manufacturers, medical schools, medical R&D organizations and other relevant health sector stakeholders. H-ISAC represents the interests of its healthcare industry members in combating and defending against cyber threats that pose risk and loss to the industry.

5.      Defendant John Doe 1 is associated with the cracked versions of Cobalt Strike. John Doe 1 controls the malicious command and control infrastructure in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 1 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

6.      Defendant John Doe 2 is associated with the cracked versions of Cobalt Strike. John Doe 2 controls the malicious command and control infrastructure in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 2 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

7.      Defendant John Doe 3 is associated with the Conti ransomware. John Doe 3 controls the malicious command and control infrastructure in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 3 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

8.      Defendant John Doe 4 is associated with the Conti ransomware. John Doe 4 controls the malicious command and control infrastructure in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and

4

believe, and thereupon allege, that John Doe 4 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

9.      Defendant John Doe 5 is associated with the LockBit ransomware. John Doe 5 controls the malicious command and control infrastructure in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 5 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

10.     Defendant John Doe 6 is associated with the LockBit ransomware. John Doe 6 controls the malicious command and control infrastructure in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 6 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

11.     Defendant John Doe 7, a part of threat group DEV-0193 develops, distributes, and manages many different payloads, including Trickbot, Bazaloader, and AnchorDNS. John Doe 7 also manages ransomware as a service (RaaS) programs that are developed as a result of leveraging cracked Cobalt Strike Beacons to drop ransomware payloads, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 7 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

12.     Defendant John Doe 8, a part of threat group DEV-0193 develops, distributes, and manages many different payloads, including Trickbot, Bazaloader, and AnchorDNS. John Doe 8 also manages ransomware as a service (RaaS) programs that are developed as a result of leveraging cracked Cobalt Strike Beacons to drop ransomware payloads, in furtherance of conduct designed

to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 8 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

13.     Defendant John Doe 9, a part of threat group DEV-0206, is an access broker that uses malvertising technique to gain access to and profile networks using Cobalt Strike payloads and in numerous instances, leading to custom cracked Cobalt Strike loaders created by malware families, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 9 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

14.     Defendant John Doe 10, a part of threat group DEV-0206, is an access broker that uses malvertising technique to gain access to and profile networks using Cobalt Strike payloads and in numerous instances, leading to custom cracked Cobalt Strike loaders created by malware families, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 10 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

15.     Defendant John Doe 11, a part of threat group DEV-0237, is a prolific RaaS affiliate that alternates between different payloads in their operations based on what is available. John Doe 11 uses the cybercriminal gig economy to also gain initial access to networks and leverages cracked Cobalt Strike Beacons dropped by the malware they purchased to conduct reconnaissance, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 11 can likely

be contacted directly or through third-parties using the information set forth in **Appendix A**.

16.     Defendant John Doe 12, a part of threat group DEV-0237, is a prolific RaaS affiliate that alternates between different payloads in their operations based on what is available. John Doe 12 uses the cybercriminal gig economy to also gain initial access to networks and leverages cracked Cobalt Strike Beacons dropped by the malware they purchased to conduct reconnaissance, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 12 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

17.     Defendant John Doe 13, a part of threat group DEV-0243, is an EvilCorp group that develops Cobalt Strike loaders for other malware campaigns, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 13 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

18.     Defendant John Doe 14, a part of threat group DEV-0243, is an EvilCorp group that develops Cobalt Strike loaders for other malware campaigns, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 14 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

19.     Defendant John Doe 15, a part of threat group DEV-0504, relies on access brokers to enter a network, using Cobalt Strike beacons they purchased access to, to move laterally and stage their payloads. They frequently disable antivirus products that are not protected with tamper protection, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe

15 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

20.     Defendant John Doe 16, a part of threat group DEV-0504, relies on access brokers to enter a network, using Cobalt Strike beacons they purchased access to, to move laterally and stage their payloads. They frequently disable antivirus products that are not protected with tamper protection, in furtherance of conduct designed to cause harm to Plaintiffs, their customers and members, and the public. Plaintiffs are informed and believe, and thereupon allege, that John Doe 16 can likely be contacted directly or through third-parties using the information set forth in **Appendix A**.

21.     Defendants own, operate, control, and maintain the malicious command and control infrastructure hosted at and/or operating at the IP Addresses and domains set forth in **Appendix A**. The command and control infrastructure hosted and operated at the IP Addresses and domains are maintained by the third-party hosting companies set forth at **Appendix A.** Plaintiffs will amend this complaint to allege the Doe Defendants' true names and capacities when ascertained. Plaintiffs will exercise due diligence to determine Doe Defendants' true names, capacities, and contact information, and to effect service upon those Doe Defendants.

22.     Plaintiffs are informed and believe, and thereupon allege, that each of the fictitiously named Doe Defendants is responsible in some manner for the occurrences herein alleged, and that the injuries of Plaintiffs, their customers and members and the public, as herein alleged, were proximately caused by such Defendants.

23.     On information and belief, the actions and omissions alleged herein to have been undertaken by John Does 1-16 were actions that Defendants, and each of them, authorized, controlled, directed, or had the ability to authorize, control or direct, and/or were actions and

8

omissions each Defendant assisted, participated in, or otherwise encouraged, and are actions for which each Defendant is liable. Each Defendant aided and abetted the actions of Defendants set forth below, in that each Defendant had knowledge of those actions and omissions, aided and benefited from those actions and omissions, in whole or in part. Each Defendant was the agent of each of the remaining Defendants, and in engaging in the activities hereinafter alleged, was acting within the course and scope of such agency and with the permission and consent of other Defendants.

## JURISDICTION AND VENUE

24.     The Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1331 because this action arises out of Defendants' violation of the Digital Millennium Copyright Act (17 U.S.C. § 1201), the Copyright Act (17 U.S.C. §§ 101 et seq.), Computer Fraud and Abuse Act (18 U.S.C. § 1030), Electronic Communications Privacy Act (18 U.S.C. § 2701), the Lanham Act (15 U.S.C. §§ 1114, 1125), and the Racketeer Influenced and Corrupt Organizations Act (18 U.S.C. § 1962). The Court also has subject matter jurisdiction under 28 U.S.C. § 1367 for trespass to chattels, conversion, and unjust enrichment.

25.     Venue is proper in this judicial district pursuant to 28 U.S.C. § 1391(b) because a substantial part of the events or omissions giving rise to Plaintiffs' claims has occurred in this judicial district, because a substantial part of the property that is the subject of Plaintiffs' claims is situated in this judicial district, and because a substantial part of the harm caused by Defendants has occurred in this judicial district. Defendants engage in conduct availing themselves of the privilege of conducting business in New York, and utilize instrumentalities located in New York and the Eastern District of New York to carry out acts alleged herein.

26.     Defendants have affirmatively directed actions at New York and the Eastern

District of New York by directing their activities, including gaining control of their victim's machine and moving laterally through the connected network to find other victims and install malware. This includes installing ransomware like Conti, LockBit, Quantum Locker, Royal, Cuba, BlackBasta BlackCat and PlayCrypt, to arrest access to the systems of individual users located in the Eastern District of New York. Defendants leveraged cracked versions of Cobalt Strike to brutally force their way into victim machines and deploy malware at the computers of individual users located in New York and the Eastern District of New York. The development of cracked versions of Cobalt Strike includes the use of code that contains, without authorization, Microsoft's copyrighted computer code and instructions to Microsoft's Windows operating system, and which compromises the security of those systems, as well as Fortra's copyrighted program code, all to the grievous harm and injury of Plaintiffs, their customers and members, and the public. **Figure 1**, below, depicts the geographic location of computing devices in the Eastern District of New York, against which Defendants are known to have directed cracked versions of Cobalt Strike to computers in Brooklyn, Queens, Hempstead, and Stony Brook.



**Figure 1**

27.     Pursuant to 28 U.S.C. § 1391(b), venue is proper in this judicial district. A substantial part of the events or omissions giving rise to Plaintiffs' claims, together with a substantial part of the property that is the subject of Plaintiffs' claims, are situated in this judicial district. Venue is proper in this judicial district under 28 U.S.C. § 1391(c) because Defendants are subject to personal jurisdiction in this judicial district.

## FACTUAL BACKGROUND

28.     Microsoft is one of the world's leading technology companies, providing complete, open, and integrated computer software programs and hardware systems. Microsoft® is a provider of the Windows® operating system, Microsoft Word, Microsoft's word processing software. Microsoft has invested substantial resources in developing high-quality products and services. Due to the high quality and effectiveness of Microsoft's products and services and the expenditure of

significant resources by Microsoft to market those products and services, Microsoft has generated substantial goodwill with its customers, establishing a strong brand and developing the Microsoft name and the names of its products and services into strong and famous world-wide symbols that are well-recognized within its channels of trade. Microsoft has registered trademarks representing the quality of its products and services and its brand, including Microsoft® and Windows.® Copies of the trademark registrations for these trademarks are attached as **Appendix B** to this Complaint.

29.     One of the pillars of Microsoft's comprehensive portfolio of software programs is its Microsoft Windows operating system. Microsoft Windows is a group of proprietary graphical operating system families. Microsoft also spends considerable time and energy building its Windows platform and making it available to third-party developers to create programs that are compatible with Windows. With every Windows release, Microsoft also makes available a software development kit ("SDK"). The SDK is a package of programming tools including creative and original APIs, header files, libraries, documentation, code samples, processes, and guides that developers can use and integrate into their own applications. Microsoft's SDKs are required when developing any application, program, or tool for Microsoft Windows. The code at issue in this case encompasses a type of code called "declarations" within header files and within libraries contained in the SDK, and referred to in this Complaint as the "Declaring Code."

30.     Microsoft owns copyrights in the code, documentation, specifications, libraries, and other materials that comprise the Windows operating system, including the Declaring Code. Microsoft's Windows SDK copyrights, encompassing the Declaring Code, are registered with the United States Copyright Office, including those attached as **Appendix C**.

31.     Microsoft makes its SDK and the code contained within the SDK, including the Declaring Code, available to the public through a license ("SDK License"). This enables Microsoft

to maintain an open platform for third-party developers while preventing malicious actors from using the code in the SDK, including the Declaring Code, in a harmful way. Any developer who downloads Microsoft's SDK tools, including the Declaring Code, must accept the terms of the SDK License.

32.    Microsoft's SDK License agreements make clear to end users that they are acquiring a license to use the software subject to certain limitations around the use of the software and place certain restrictions, including prohibiting end-users from using certain portions of the software code, including the header files in the SDK and associated Declaring Code, "in malicious, deceptive, or unlawful programs."

33.    Plaintiff Fortra is a technology company that manufactures, distributes and sells a variety of software products and services to businesses, professional organizations and educational institutions around the world. Fortra's products address a wide range of cybersecurity and automation needs across a multitude of platforms. In cybersecurity, Fortra's solutions typically fall into four categories: Infrastructure Protection, Data Protection, Security Awareness Training & Managed Services. In particular, Fortra offers the "Cobalt Strike" product which is a commercial security testing tool to enable threat-representative security tests and threat emulation.  Fortra owns copyrights in the code, documentation, specifications, libraries, and other materials that comprise the Cobalt Strike software.  Fortra's copyrights in Cobalt Stroke is attached as **Appendix D.** Additionally Fortra has registered trademarks representing the quality of its products and services and its brand, including Cobalt Strike.® Copies of the trademark registrations for these trademarks are attached as **Appendix E** to this Complaint.

34.    Plaintiff H-ISAC is a membership organization comprised of public and private hospitals, ambulatory providers, health insurance payers, pharmaceutical/biotech manufacturers,

laboratory, diagnostic, medical device manufacturers, medical schools, medical R&D organizations, and other relevant health sector stakeholders. H-ISAC represents the interests of its health care and public health industry members in combating and defending against cyber threats that pose risk and loss to the industry. It was established in 2010 to enable and preserve the public trust by advancing the global health sector's cyber and physical security protection and resilience as well as enabling the ability to prepare for and respond to cyber and physical threats and vulnerabilities. H-ISAC's activities include sharing timely, actionable and relevant information, including intelligence on threats, incidents, and vulnerabilities that can include data such as indicators of compromise, tactics, techniques and procedures (TTPs) of threat actors, and acting upon that intelligence to mitigate cybersecurity threats and risk. Health care and public health institutions that are members of H-ISAC have generated substantial goodwill with their customers, established a strong brand, and developed their respective names and the names of their products and services into strong and famous world-wide symbols that are well recognized within their channels of trade.

## OVERVIEW OF LEGITIMATE VERSIONS COBALT STRIKE

35.     Cobalt Strike is a commercial security testing tool made by Plaintiff Fortra LLC. The application functions as a threat emulation program developed to simulate "Red Team" operations that are designed to execute targeted attacks and emulate post-exploitation activities of advanced threat actors for the purpose of testing the resilience of an organization's cyber defenses.

36.     Cobalt Strike itself is a command and control application with two primary components: the team server and the client. A team server accepts client connections. The client is how operators connect to a team server. These two components are contained in a Java executable file (a "JAR file"). "Beacon" is the name for Cobalt Strike's default simulated malware

14

payload used to create a connection to the team server. The beacon file contains contact information such as the command and control IP address or domain, connection port information, watermark, and encryption keys. Legitimate penetration testers use this application to test whether an organization's system would potentially succumb to the infiltration of malware into the network.

## CRACKED VERSIONS OF COBALT STRIKE

37.     Compromised and cracked versions of Cobalt Strike are commonly referred to in the cybersecurity community as "cracked" versions and often consist of manipulated beacon files that are programmed to communicate with malicious command and control infrastructure to engage in illegal activities once a malware infiltrates a victim's systems. More specifically, cracked versions of Cobalt Strike allow Defendants to gain control of their victim's machine and move laterally through the connected network to find other victims and install malware. This includes installing ransomware like Conti, LockBit, Quantum Locker, Royal, Cuba, BlackBasta, BlackCat, and PlayCrypt, to gain access to the systems. In essence, Defendants are able to leverage cracked versions of Cobalt Strike to brutally force their way into victim machines and deploy malware.

38.     Cracked versions of Cobalt Strike are distributed in various forums. Typically, these are the result of someone modifying a trial JAR file to bypass the license check and rebuilding the JAR file, or by crafting an authorization file with a fake license ID and distributing that with the JAR file.

## COMMAND AND CONTROL INFRASTRUCTURE OF CRACKED COBALT STRIKE

39.     Cobalt Strike is the command and control application itself. This has two primary components: the team server and the client. These are both contained in the same Java executable

("JAR file") and the only difference is what arguments an operator uses to execute it:

      a.   **First component:** Team server (Java component) is the command and control ("C2") server portion of Cobalt Strike. It can accept client connections, BEACON callbacks, and general web requests.

      b.   **Second component:** Client (Java Component) is how operators connect to a team server. Clients can run on the same system as a Team server or connect remotely and can be run on Windows, macOS, or Linux systems.

40.    Beacon is the name for Cobalt Strike's default malware payload used to create a connection to the team server. It is a point for egress and once connected, an encrypted beacon binary is downloaded from the Cobalt Strike infrastructure. The Cobalt Strike beacon loader is responsible for downloading, decrypting the beacon binary, injecting code into a Windows process, and passing the control to the beacon binary. Essentially, when an cracked version of Cobalt Strike is created, the beacon that is part of the authentic Cobalt Strike tool is manipulated and repurposed to include in its code, malicious code that allows it to compromise victims' computers.

41.    The command and control computers are specialized computers and/or software ("servers"). Defendants purchased or leased these servers and used them to send commands to control the infected victim computers. The command and control computers send the most fundamental instructions, modules, updates, and commands, and overall control of the malware is carried out from these computers. Command and control computers include the servers at various IP addresses and domains listed in **Appendix A**.

42.    Each instance of cracked versions of Cobalt Strike infecting a user's computing device is pre-programmed to connect and communicate with command and control servers. When

such a connection is made, the servers can download instructions or additional malware to the infected computing device and upload stolen information from it.

43.     To create the command and control computers, Defendants set up accounts with web-hosting providers - i.e., companies, usually legitimate, that provide facilities where computers can be connected through high-capacity connections to the Internet and locate their servers in those facilities. By contacting a command and control server, the cracked versions of Cobalt Strike can receive updated commands and modules from and communicate with the Defendants.

44.     **Figure 2** illustrates the communication channels of the cracked versions of Cobalt Strike, between the command and control servers and infected victim computers.



**Figure 2**

## INFECTION OF VICTIM COMPUTERS

45.     The cracked versions of Cobalt Strike are used by Defendants to compromise countless end user computers, of the type commonly found in businesses, living rooms, schools, libraries, and Internet cafes around the world. The Defendants are suspected of using various means of infecting end-user computers. Cracked versions of Cobalt Strike are disseminated via

technical exploits of victim computers, malicious spam email, or spearphishing campaigns. These campaigns send unsolicited emails that direct users to download the cracked versions, constituting malware, from malicious websites, or trick the user into opening malware through an attachment, such as a Microsoft Word document.

46.    Post-exploitation features of cracked, cracked versions of Cobalt Strike are implemented as Windows DLLs (modules). To execute these features, Cobalt Strike "spawns" a temporary process, and injects the module into it. Process injection is highly customizable to fit the individual operator's preferences including but not limited to memory allocation, protections, obfuscation, and how to execute codes.

47.    **Figure 3** outlines the popular legitimate Windows processes utilized by Cobalt Strike for injecting the malicious modules.



**Figure 3**

48.    Although Cobalt Strike has the capability to upload and execute any tools based on malware operator's choice, the cracked, cracked Cobalt Strike framework contains built-in commands that are implemented via modules (DLL). These tools are sent to the beacon DLL

running on the victim machines and injected to the Windows processes (for example, the process svchost.exe), execute the module, and then report the result back to the operators via command and control server via HTTP post request. **Chart 1** provides a breakdown of the modules and their purposes.

| Module | Purpose |
| --- | --- |
| Screenshots | Take screenshots of the victim screen. |
| Desktop Control | Interact with the desktop on the victim machine. The command and control server will initiate a VNC server and establish a tunnel to the beacon DLL running on the victim machine. |
| Keylogger | Monitor and log keyboard strokes that current user generated. Operators have the option to take continuous screenshots or use different method to take screenshots. In connection with deploying cracked Cobalt Strike, modules such as Keyloggers are used to intercept and gain access to the contents of such wire and electronic communications, including access to the passwords, personal identifying information, sensitive financial information, or personal health information contained in such communications. |
| Mimikatz | Tool use to extract sensitive information, such as passwords and credentials, from the system's memory. It is also use to bypass multi-factor authentication, escalate privileges, and move laterally within the network |
| Credential and Hash Harvesting | Dump credential hashes (like LM and NTLM hashes) from LSASS. It can also be used to recover credentials from Google Chrome. |
| Malleable Command and Control Design and Reference Guide | Open source guide and tools for designing and generating Cobalt Strike command and control profiles. |

**Chart 1**

49.    **Figure 4** reflects the resulting infection vectors for cracked Cobalt Strike and the ransomware that it facilitates.



**Figure 4**

**USE OF RANSOMWARE**

50.      Ransomware as a Service (RaaS) is a business model between ransomware operators and affiliates in which affiliates pay to launch ransomware attacks developed by operators. Due to the evolution to RaaS, cracked, versions of Cobalt Strike have become one of the go-to tools for the malware operators to persist in the victim machines and to monitor and carry on the intended attacks including installing ransomware, once suitable targets are identified. Each attacker group utilizes its own versions of cracked versions of Cobalt Strike and in most cases modifies/replaces the existing watermark with its own preferred value. Conti and LockBit are two such ransomware families leveraging cracked versions of Cobalt Strike.

51.      Conti is an incredibly dangerous and damaging ransomware. Once the Conti ransomware is deployed and executed on a victim's device, a variety of actions involving DLLs and Microsoft copyrighted APIs take place. Once deployed on a victim's system, Conti will try to terminate a number of services to ensure that it can encrypt files, disable real time monitoring, and uninstalls the Windows Defender application, and subsequently demand a ransom or to engage in

other malicious activity directed at the victims.

52.     LockBit ransomware is malicious software designed to block user access to computer systems in exchange for a ransom payment. Later iterations of LockBit (LockBit 2.0 and 3.0) have increased sophistication: the "fastest encryption software" in the world, the ability to perform distributed denial-of-service (DDoS) attacks on the victims' infrastructure, the ability to steal sensitive data, and the ability to use leak sites to expose companies' proprietary data.

**DEFENDANTS JOINTLY LEVERAGE THE ENTERPRISE AND EACH OTHER'S WORKS**

53.     John Does 1-16 constitute a group of criminal persons associated together for a common purpose of engaging in a course of conduct, as part of an ongoing organization, with the various associates functioning as a continuing unit (hereinafter the "Racketeering Enterprise").

54.     Plaintiffs are informed and believe and thereupon allege that the Defendants' cooperative involvement in the development of cracked Cobalt Strike, the leverage of its capabilities to infiltrate victim computers, the development of malicious loaders to proliferate malware for the purpose of infecting victim computers, and the use of the cracked Cobalt Strike infrastructure to establish an attack framework (such as ransomware as a service), demonstrates that Defendants are acting in concert to cause significant harm to Plaintiffs, its customers, and member organizations, in order to achieve great monetary gain.

55.     The Racketeering Enterprise has a purpose, with relationships among those associated with the enterprise, and longevity sufficient to permit those associates to pursue the enterprise's purpose. As **Chart 2** below demonstrates, John Does 1-16 each have specialized roles in the Racketeering Enterprise, on which the success and furtherance of the Enterprise is entirely dependent. Namely, the Defendants leverage each other's work to create, distribute and operate cracked Cobalt Strike infrastructure, distribute, and use customized Cobalt Strike loaders, gain

access to victim computers using such infrastructure, and to install ransomware on victim computers and steal money from victims. The Defendants' ongoing association with one another and reliance on each other's contributions, allows the Enterprise to function as a continuing unit and within a lucrative operational structure.

| JOHN DOES | THREAT GROUP | FUNCTION |
| --- | --- | --- |
| John Does 1-2 | Various entities collectively referred to in this matter as John Does 1-2 | Cracked Cobalt Strike proliferation, providing infrastructure as a service for cybercriminals. |
| John Does 3-4 | Various entities collectively referred to in this matter as John Does 3-4 | Conti ransomware proliferation after compromise using cracked Cobalt Strike. |
| John Does 5-6 | Various entities collectively referred to in this matter as Does 5-6 | LockBit ransomware proliferation after compromise using cracked Cobalt Strike. |
| John Does 7-8 | DEV-0193 | Develops, distributes, and manages many different payloads, including Trickbot, Bazaloader, and AnchorDNS. Also manages ransomware as a service (RaaS) programs that are developed as a result of leveraging cracked Cobalt Strike Beacons to drop ransomware payloads. |
| John Does 9-10 | DEV-0206 | Access broker that uses malvertising technique to gain access to and profile networks using Cobalt Strike payloads and in numerous instances, led to custom cracked Cobalt Strike loaders created by malware families. |
| John Does 11-12 | DEV-0237 | Prolific ransomware as a service affiliate that alternates between different payloads in their operations based on what is available. Uses the cybercriminal gig economy to also gain initial access to networks. Leverages cracked Cobalt Strike Beacons dropped by the malware they purchased to conduct reconnaissance. |
| John Does 13-14 | DEV-0243 | EvilCorp group that develops Cobalt Strike loaders for other malware campaigns. |

| JOHN DOES | THREAT GROUP | FUNCTION |
|---|---|---|
| John Does 15-16 | DEV-0504 | Relies on access brokers to enter a network, using Cobalt Strike beacons they purchased access to, to move laterally and stage their payloads. They frequently disable antivirus products that are not protected with tamper protection. |

**Chart 2 – Threat Group Function Summary.**

56.    Upon information and belief, John Does 1-2, the creators and proliferators of cracked Cobalt Strike, work together with the purchasers, developers, and other sellers of the payloads, ransomware as a service options, cracked Cobalt Strike loaders in a continuous and coordinated manner to control, operate, and maintain the cracked Cobalt Strike infrastructure to distribute malicious code.

57.    John Does 7-12 behave much like service providers and offer other groups the ability to leverage cracked Cobalt Strike to develop, distribute, and manage payloads, access networks, conduct reconnaissance into victim computers, and offer ransomware as a service. This allows purchasers like John Does 15-16 to leverage access obtained through John Does 7-12 to move laterally and stage Cobalt Strike payloads developed by John Does 13-14 to facilitate malware campaigns.

58.    Plaintiffs' investigation reveals that the Defendants work together in a continuous and coordinated manner to control, operate, distribute and maintain cracked Cobalt Strike, its infrastructure, and malicious payloads.

**THE CRACKED COBALT STRIKE RACKETEERING ENTERPRISE**

59.    The Racketeering Enterprise emerged in the past twenty-four months after certain JAR files of Cobalt Strike was reverse engineered and disseminated, and when subsequently John Doe 1 and John Doe 2 developed and established a command and control infrastructure to

proliferate its use. John Does 3-16 joined the enterprise when they leveraged the command and control infrastructure to proliferate the ransomware, malicious payloads, and unauthorized network access.

60.     The Racketeering Enterprise has continuously and effectively carried out its purpose of developing and operating a global command and control infrastructure that gains control of their victim's machine, moves laterally through the connected network to find other victims, installs malware, and continues to do so absent the judicial relief that Plaintiffs request.

61.     Both the purpose of the Racketeering Enterprise and the relationship between the Defendants is proven by: (1) the repeated development and dissemination of cracked versions of Cobalt Strike, (2) the subsequent development and operation of the command and control infrastructure to proliferate malware and leveraging of the infrastructure for Ransomware as a Service; and (3) Defendants' respective and interrelated roles in the sale, operation of, and profiting from the cracked Cobalt Strike in furtherance of Defendants' common financial interests.

62.     Upon information and belief, Defendants have conspired to, and have, conducted and participated in the operations of the Racketeering Enterprise through a continuous pattern of racketeering activity as set forth herein.  Each predicate act is related to and in furtherance of the common unlawful purpose shared by the members of the Racketeering Enterprise.  These acts are continuing and will continue unless and until this Court grants Plaintiffs' request for a temporary restraining order.

63.     Upon information and belief, Defendants have conspired to, and have, knowingly and with intent to defraud trafficked in thousands of unauthorized access devices in the form of malware or ransomware infected end user terminals and network systems.

64.     As set forth in detail herein, Defendants have used the command and control

infrastructure to steal, intercept and obtain this access device information from countless individuals.

65.     Upon information and belief, Defendants have also conspired to, and have, knowingly and with intent to defraud, possessed, and do possess, thousands of such unauthorized access devices fraudulently obtained as described herein.

66.     Upon information and belief, Defendants have conspired to, and have, knowingly and with intent to defraud, extorted victims to receive millions of dollars in payment.

67.     Upon information and belief, Defendants have conspired to, and have, executed a scheme to extort scores of healthcare institutions by enabling members of the Racketeering Enterprise to infect their healthcare network systems, encrypt data, and only release control of its systems and data through payment of ransom.

68.     Each of the foregoing illegal acts were conducted using interstate ACH and/or interstate and/or foreign wires as described herein, and therefore affected interstate and/or foreign commerce.

### DEFENDANT'S UNAUTHORIZED USE OF MICROSOFT'S AND FORTRA'S COPYRIGHTED SOFTWARE

69.     When Defendants developed cracked versions of Cobalt Strike, and when they create the Conti and LockBit ransomware, they reproduce hundreds of lines of Microsoft's copyrighted Declaring Code in connection with their use of cracked Cobalt Strike to deploy malware and their creation of the Conti and LockBit ransomware. Defendants' conduct was without authorization because the SDK License explicitly prohibits the use of Declaring Code in any malicious software. Defendants then transmit this malicious code through the Internet to the millions of infected computers, and reproduce the Declaring Code on command and control servers

and infected device.

70.     Hundreds of lines of Microsoft's declaring code and the structure, sequence, and organization of that code are copied with and across cracked Cobalt Strike modules and ransomware like LockBit. An exemplary set of Declaring Code copied by Defendants in the LockBit ransomware, is reflected **Figure 5** below.





**Figure 5**

71.    When Defendants reproduced and distributed cracked versions of Cobalt Strike, Defendants copied the entirety of Fortra's copyrighted Cobalt Strike team server code in cracked versions used for malicious purposes. The infringement involves unauthorized copying of executable code for all of the Cobalt Strike team server's web server, beacon and configuration features and functionality, including all of Fortra's creative and original method implementations, interfaces, parameters, variables, arrays, data types, operators, and objects.

### HARM TO PLAINTIFFS, THEIR CUSTOMERS AND MEMBER ORGANIZATIONS, AND THE PUBLIC

**Defendants Cause Severe Harm by Engaging in Malicious Activities Against Victims Such as Deploying Ransomware**

72.    Defendants inflict severe harm on individuals whose computing devices are infected by their use of cracked versions of Cobalt Strike. Once a computing device is compromised by cracked versions of Cobalt Strike, Defendants can use the victim's computer to send commands and instructions to the infected computing device to control it surreptitiously and

deliver malware that, among other things, enables Defendants to take control of the victim's computer and extort money from them. Defendants' primary goal is to deliver ransomware and enable attacks against other computers.

73.    The scope and scale of Defendants' targeting of healthcare institutions is broad and global in nature. Healthcare organizations such as hospitals in the United States and the European Union have also been targeted by the Defendants. Thus, the threat posed by cracked versions of Cobalt Strike is shared by the entire healthcare industry, many other industries, and Microsoft as all must take substantial steps and make significant investments in defending against these types of activities.

**Defendants Cause Severe Harm by Distributing and Installing Other Types of Dangerous Malware**

74.    Defendants use cracked versions of Cobalt Strike to carry out a variety of illegal activities, but such cracked versions are well-known known as downloaders/droppers for delivering major malware families in what is known as a "malware-as-a-service" criminal business model that delivers ransomware that locks a victim's computer and demands payment to unlock it, banking Trojans that steal funds from victim accounts, and a wide range of other types of malware.

75.    In other words, one of the major activities associated with Defendants' use of cracked versions of Cobalt Strike is downloading and spreading secondary malware and other malicious code onto infected computers, including the ransomware discussed in this declaration. Each of these secondary malware infections makes further changes to the user's computing device, including by adding files, changing registry settings, opening additional backdoors that allow control by other cybercriminals, and allowing yet further sets of malware to be downloaded onto

the computing device.

**Defendants Cause Severe Harm to Plaintiffs' Reputation, Brands and Goodwill with Its Customers and Member Organizations**

76.    Defendants' activities using the cracked versions of Cobalt Strike harm Microsoft and Microsoft's customers by damaging the customers' computing devices and the software installed on their computing devices, including Microsoft's proprietary Windows operating systems. The cracked versions of Cobalt Strike are used by Defendants to infect and run on computer devices equipped with the Windows operating system. The Windows operating system is licensed by Microsoft to its users.

77.    Microsoft's customers whose computing devices are infected with cracked versions of Cobalt Strike used by Defendants are damaged by these changes to Windows, which alter the normal and approved settings and functions of the user's operating system, place hooks into the operating system, destabilize it, and forcibly conscript the computing device into the Defendants' malicious activities. Customers are usually unaware of the fact that their computing devices are infected and have become part of the Defendants' malicious Cobalt Strike infrastructure.

78.    Defendants' activities using the cracked versions of Cobalt Strike harm Fortra, by creating malicious instruments that are branded with Fortra's trademark, to carry out cybercrime activities. Defendants' activities risk substantial confusion among Fortra's security community customers and consumers in general, and risk injuring Fortra's commercial reputation.

79.    Defendants' activities using cracked versions of Cobalt Strike harm H-ISAC's member healthcare organizations, not only through the infiltration of their healthcare network by ransomware, but also because of the injury to their brand and reputation of the member healthcare institutions. Defendants' activities prompted H-ISAC's pursuit of the interests of its member

organizations, given the repeated attacks to its member organizations' network systems. Further, with H-ISAC member organizations' inability to provide consistent and reliable healthcare as a result of the impact on its network systems, the member organizations' reputation is weakened given Defendants' malicious activities.

## FIRST CLAIM FOR RELIEF

## Circumvention of Copyright Protection Systems under the Digital Millennium Copyright Act, 17 U.S.C. § 1201

## (Microsoft, Fortra)

80.     Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 79 above.

81.     Microsoft owns copyrights in the code, documentation, specifications, libraries, and other materials that comprise the Windows system and the associated SDK.

82.     Fortra own copyrights in the code, documentation, specifications, libraries, and other materials that comprise Fortra's Cobalt Strike software.

83.     Defendants circumvent technological measures in relation to cracked Cobalt Strike software, which includes Fortra's and Microsoft's copyrighted code, in order to access and reproduce that code for the purpose of proliferating malware, including ransomware. By creating cracked versions of Cobalt Strike in this way, Defendants thereby manufacture, distribute, and use software that is primarily designed, produced, or marketed for the purpose of circumventing technological measures that control access to and copying of copyrighted works.

84.     As a result of the Defendants' actions, Microsoft's and Fortra's copyrighted code has been accessed, copied, distributed, or otherwise used without authorization or compensation, causing Microsoft to suffer irreparable harm and damages.

85.     Microsoft and Fortra therefore seeks injunctive relief, damages, and any other remedies available under the DMCA and other applicable laws, as well as attorney's fees and costs.

86.     As a direct result of Defendant's actions, Microsoft and Fortra suffered and continue to suffer irreparable harm for which there is no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## SECOND CLAIM FOR RELIEF

### Copyright Infringement, 17 U.S.C. §§ 101 *et seq.*

### (Microsoft, Fortra)

87.     Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 86 above.

88.     Microsoft owns copyrights in the code, documentation, specifications, libraries, and other materials that comprise the Windows system and the associated SDK.

89.     By Defendants' actions alleged above, Defendants have infringed and will continue to infringe, the Declaring Code by, inter alia, distributing, and creating derivative works in their cracked version of Cobalt Strike, which reproduce Microsoft's copyrighted declaring code for Windows 8 Software Development Kit, which is required for the functionality of the cracked versions of Cobalt Strike, in violation of Microsoft's exclusive rights at least under 17 U.S.C. § 101 et seq. without any authorization or other permission from Microsoft.

90.     Defendants have reproduced and distributed cracked versions of Cobalt Strike containing Microsoft's Declaring Code on devices worldwide. Defendants proliferate them from hosting companies that provide "hosting services," which assign to those devices particular IP addresses to have a presence on the Internet. Defendants use the hosting services to transmit the malicious software through the Internet to the victims. Such use is not authorized. Defendants have

thus induced, caused, and materially contributed to the infringing acts of others by inducing, allowing, and assisting others to copy and distribute the infringing code.

91.    Defendants' infringement of Microsoft's copyrights has been deliberate, willful, and in utter disregard of Microsoft's rights.

92.    Defendants' malicious software also infringes Fortra's copyright by literally copying the entirety of its copyrighted Cobalt Strike "team server" code in a cracked version used for malicious purposes. The infringement involves cracked copying of executable code for all of the Cobalt Strike team server's web server, beacon and configuration features and functionality, including all of Fortra's creative and original method implementations, interfaces, parameters, variables, arrays, data types, operators, and objects.

93.    Defendants have realized unjust profits, gain, and advantages as a proximate result of their infringement.

94.    Defendants will continue to realize unjust profits, gain, and advantages as a proximate result of their infringement as long as such infringement is permitted to continue.

95.    As a direct and proximate result of Defendants' willful copyright infringement, Microsoft has suffered, and will continue to suffer, monetary loss to its business, reputation, and goodwill. Microsoft is entitled to recover from Defendants, in amounts to be determined at trial, the damages it has sustained and will sustain, and any gains, profits, and advantages obtained by Defendants as a result of Defendants' acts of infringement and use and publication of copied materials.

96.    Plaintiffs Microsoft and Fortra are entitled to an injunction restraining Defendants from engaging in any further such acts in violation of the United States copyright laws. Unless Defendants are enjoined and prohibited from infringing Microsoft's and Fortra's copyrights,

inducing others to infringe Microsoft's and Fortra's copyrights, and unless all infringing products and advertising materials are seized, Defendants will continue to intentionally infringe and induce infringement of Microsoft's and Fortra's registered copyrights.

## THIRD CLAIM FOR RELIEF

### Computer Fraud and Abuse Act, 18 U.S.C. § 1030

### (Microsoft, H-ISAC)

97.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 96 above.

98.    Defendants knowingly and intentionally accessed and continue to access protected computers without authorization and knowingly caused the transmission of a program, information, code and commands, resulting in damage to the protected computers, the software residing thereon, Microsoft, and Fortra.

99.    Defendants' conduct involved interstate and/or foreign communications.

100.    Defendants' conduct has caused a loss to Microsoft during a one-year period aggregating at least $5,000.

101.    Defendants' conduct has caused a loss to H-ISAC during a one-year period aggregating at least $5,000.

102.    Plaintiffs Microsoft and H-ISAC seek injunctive relief and compensatory and punitive damages under 18 U.S.C. §1030(g) in an amount to be proven at trial.

103.    As a direct result of Defendants' actions, Plaintiffs have suffered and continue to suffer irreparable harm for which there is no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## FOURTH CLAIM FOR RELIEF

**Violation of the Electronic Communications Privacy Act, 18 U.S.C. § 2701**

**(Microsoft, H-ISAC)**

104.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 103 above.

105.    Microsoft's Windows operating system software, and Microsoft's customers' computers running such software, and the network infrastructure of H-ISAC's member healthcare institutions are facilities through which electronic communication service is provided to users, customers, and patients.

106.    Defendants knowingly and intentionally accessed the Windows operating system and H-ISAC's members' healthcare network infrastructure, and associated software, services and computers upon which this software and services run without authorization or in excess of any authorization granted by Microsoft or H-ISAC's members.

107.    Through this unauthorized access, Defendants intercepted, had access to, obtained and altered, and/or prevented legitimate, authorized access to, wire and electronic communications transmitted through the computers and infrastructure of Microsoft and its users and H-ISAC's members and their users.

108.    In connection with this interception, Defendants have used modules such as Keyloggers to intercept and gain access to the contents of such wire and electronic communications, including acess to the passwords, personal identifying information, sensitive financial information, or personal health information contained in such communications.

109.    Plaintiffs seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

110.    As a direct result of Defendants' actions, Plaintiffs have suffered and continue to

suffer irreparable harm for which there is no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## FIFTH CLAIM FOR RELIEF

**False Designation of Origin under the Lanham Act, 15 U.S.C. § 1125(a)**

**(Microsoft, Fortra, H-ISAC)**

111.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 110 above.

112.    Microsoft's, Fortra's, and H-ISAC member institutions' trademarks are distinctive marks that are associated with Microsoft, Fortra, and H-ISAC's member institutions and exclusively identify their businesses, products, and services.

113.    Defendants make unauthorized use of Microsoft's, Fortra's, and H-ISAC's member institutions' trademarks. By doing so, Defendants create false designations of origin as to tainted Microsoft products, cracked Fortra Cobalt Strike, and H-ISAC member institution services that are likely to cause confusion, mistake, or deception.

114.    As a result of their wrongful conduct, Defendants are liable to Plaintiffs for violation of the Lanham Act, 15 U.S.C. § 1125(a).

115.    Plaintiffs seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

116.    As a direct result of Defendants' actions, Plaintiffs have suffered and continue to suffer irreparable harm for which they have no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## SIXTH CLAIM FOR RELIEF

**Trademark Infringement under the Lanham Act, 15 U.S.C. § 1114 *et seq.***

35

**(Microsoft, Fortra, H-ISAC)**

117.     Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 116 above.

118.     Defendants have used Microsoft's, Fortra's and H-ISAC's member institutions' trademarks in interstate commerce.

119.     The command and control infrastructure of cracked Cobalt Strike generates and uses unauthorized copies of Microsoft's trademarks in fake and unauthorized versions of the Windows® operating system, and Word software and content, including through the software operating from and through the cracked Cobalt Strike Command and Control Servers, as well as using Microsoft's trademarks in interstate commerce, including Microsoft's federally registered trademarks for the word marks Microsoft®, Windows®, and Word, among other trademarks.  The cracked Cobalt Strike hosted at the malicious IP addresses also contains malicious software including unauthorized copies of Fortra's trademarks, including at least the Cobalt Strike trademark. It also uses H-ISAC member institutions' trademarks without authorization. By doing so, Defendants are likely to cause confusion, mistake, or deception as to the origin, sponsorship, or approval of the fake and unauthorized versions of the Windows operating system and software and fake and unauthorized penetration testing tool, and healthcare institution online or network sites.

120.     Further, the content hosted at the malicious IP addresses violates the law as it contains malicious code including unauthorized copies of Fortra's trademarks, including at least the Cobalt Strike trademark.

121.     As a result of their wrongful conduct, Defendants are liable to Plaintiffs for violation of the Lanham Act.

122.    Plaintiffs seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

123.    As a direct result of Defendants' actions, Plaintiffs have suffered and continue to suffer irreparable harm for which they have no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

124.    Defendants' wrongful and unauthorized use of Plaintiffs' trademarks to promote, market, or sell products and services constitutes trademark infringement pursuant to 15 U.S.C. § 1114 *et seq*.

## SEVENTH CLAIM FOR RELIEF

### Trademark Dilution under the Lanham Act, 15 U.S.C. § 1125(c)

### (Microsoft, Fortra, H-ISAC)

125.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 124 above.

126.    Microsoft's, Fortra's, and H-ISAC's member institutions' trademarks are famous marks that are associated with Microsoft, Fortra, and H-ISAC's member institutions and exclusively identify their businesses, products, and services.

127.    Defendants make unauthorized use of Microsoft's, Fortra's, and H-ISAC's member institutions' trademarks. By doing so, Defendants are likely to cause dilution by tarnishment of Plaintiffs' trademarks.

128.    Plaintiffs seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

129.    As a direct result of Defendants' actions, Plaintiffs have suffered and continue to suffer irreparable harm for which they have no adequate remedy at law, and which will continue

unless Defendants' actions are enjoined.

## EIGHTH CLAIM FOR RELIEF

**Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962**

**(Microsoft, Fortra, H-ISAC)**

130. Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 129 above.

131. Beginning in or before March 2021 and continuing up through the filing of this Complaint, Defendants John Doe 1 and John Doe 2 were and are associated in fact with the cracked Cobalt Strike Racketeering Enterprise and have conducted its affairs through a pattern of racketeering activity, with such conduct and activities affecting interstate and foreign commerce. At various dates thereafter and continuing through the filing of this Complaint, Defendants John Doe 3 and John Doe 4 also became associated in fact with the LockBit ransomware group of the Cobalt Strike Racketeering Enterprise and have conducted its affairs through a pattern of racketeering activity that affects interstate and foreign commerce. At various dates thereafter and continuing through the filing of this Complaint, Defendants John Doe 5 and John Doe 6 also become associated in fact with the Conti ransomware group of the Cobalt Strike Racketeering Enterprise and have conducted its affairs through a pattern of racketeering activity that affects interstate and foreign commerce.

132. Defendants conduct their affairs through a pattern of racketeering activity affecting interstate and foreign commerce. Defendants engage in an unlawful pattern of racketeering activity involving thousands of predicate acts of fraud, extortion, and related activity in connection with violations of the Computer Fraud and Abuse Act (18 U.S.C. § 1030(a)(5)(A)), incorporated as a RICO predicate act under 18 U.S.C. § 1961(1)(G) and 18 U.S.C. § 2332b(g)(5)(B), criminal

infringement of a copyright (18 U.S.C. § 2319), access device fraud (18 U.S.C. § 1029), and wire fraud (18 U.S.C. § 1343).

133.    Defendants proliferate ransomware used to steal, intercept and obtain health information through access device fraud and extort healthcare institutions by threatening operations disruptions and illegal publication if H-ISAC member institutions do not comply.

134.    The members of the Cobalt Strike Racketeering Enterprise share the common purpose of developing and operating a malicious command and control infrastructure that proliferates malware, including ransomware, that arrests the use and function of computers and network systems worldwide, as noted above.

135.    Defendants have knowingly and with intent, infringed on Microsoft and Fortra's copyrighted code, APIs, and SDK code, all in violation of 18 U.S.C. § 2319.

136.    Defendants have knowingly and with intent to defraud, possessed, and do possess, thousands of unauthorized devices fraudulently obtained as described above, in violation of 18 U.S.C. § 1029.

137.    Defendants have knowingly and with intent to proliferate ransomware used to steal, intercept and obtain health information through access device fraud and extort, Microsoft customers and healthcare institutions by threatening operations disruptions and illegal publication if Plaintiffs do not comply, in violation of 18 U.S.C. § 1343.

138.    Plaintiffs Microsoft, Fortra, and H-ISAC have been and continue to be directly injured by Defendants' conduct. But-for the alleged pattern of racketeering activity, Microsoft, Fortra, and H-ISAC would not have incurred damages.

139.    Plaintiffs Microsoft, Fortra, and H-ISAC seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

## NINTH CLAIM FOR RELIEF

**Conspiracy to Violate the Racketeer Influenced and Corrupt Organizations Act (RICO), 18**

**U.S.C. § 1962(d)**

**(Microsoft, Fortra, H-ISAC)**

140.    Plaintiffs reallege and incorporate by this reference each and every allegation set forth in paragraphs 1 through 139 above.

141.    Beginning in or before March 2021 and continuing up through the filing of this Complaint, Defendants John Does 1-16 conspired to associate in fact with the cracked Cobalt Strike Racketeering Enterprise and conduct its affairs through a pattern of racketeering activity, with such conduct and activities affecting interstate and foreign commerce. Defendants further conspired to engage in an unlawful pattern of racketeering activity involving thousands of predicate acts of violations of the Computer Fraud and Abuse Act (18 U.S.C. § 1030(a)(5)(A)), incorporated as a RICO predicate act under 18 U.S.C. § 1961(1)(G) and 18 U.S.C. § 2332b(g)(5)(B)), criminal infringement of a copyright (18 U.S.C. § 2319), access device fraud (18 U.S.C. § 1029), and wire fraud (18 U.S.C. § 1343).

142.    The members of the cracked Cobalt Strike Racketeering Enterprise conspired for the common purpose of developing and operating a global command and control infrastructure malware proliferating operation as set forth in detail above.

143.    Microsoft, Fortra, and H-ISAC have been and continue to be directly injured by Defendants' conduct.  But-for the alleged conspiracy to conduct a pattern of racketeering activity, Microsoft, Fortra, and H-ISAC would not have incurred damages.

144.    Plaintiffs Microsoft, Fortra, and H-ISAC seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

## TENTH CLAIM FOR RELIEF

**Trespass to Chattels**

**(Microsoft, H-ISAC)**

145.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 144 above.

146.    Defendants' activities resulted in the unauthorized access to the computers and servers of Microsoft's customers that resulted in an unauthorized intrusion into those computers, theft of information, account credentials, and funds.

147.    Defendants' activities resulted in the unauthorized access to the computers and servers of H-ISAC member institutions that resulted in an unauthorized intrusion into those computers, theft of patient health information, and account credentials.

148.    Defendants have used a computer and/or computer network, without authority, with the intent to cause physical injury to the property of another.

149.    Defendants have, without authority, used a computer and/or computer network, without authority, with the intent to trespass on the computers and computer networks of Microsoft and its customers and of H-ISAC's member institutions.

150.    Defendants' actions in operating the command and control infrastructure of cracked Cobalt Strike result in unauthorized access to Microsoft's Windows operating system software and the computers on which such programs run, as well as unauthorized access to the healthcare network infrastructure of H-ISAC's member institutions, and result in unauthorized intrusion into those computers and theft of information, account credentials, and funds.

151.    Defendants intentionally caused this conduct and this conduct was unlawful and unauthorized.

152.    Defendants' actions have caused injury to Microsoft and its customers and to H-ISAC's member institutions, and have interfered with the possessory interests of Microsoft over its software and with the H-ISAC's member institutions' possessory interests in their respective computers and computer networks.

153.    Plaintiffs' seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial.

154.    As a direct result of Defendants' actions, Plaintiffs have suffered and continues to suffer irreparable harm for which there is no adequate remedy at law, and which will continue unless Defendants' actions are enjoined.

## ELEVENTH CLAIM FOR RELIEF

### Conversion

### (Microsoft, Fortra, H-ISAC)

155.    Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 154 above.

156.    Microsoft owns all right, title, and interest in its Windows operating system software. Fortra owns all right, title, and interest in Cobalt Strike penetration testing tool. H-ISAC's member institutions own all right, title and interest in their healthcare network infrastructure. Defendants have interfered with, unlawfully and without authorization, and dispossessed Microsoft of control over its Windows operating system software, dispossessed Fortra of control over Cobalt Strike, and dispossessed H-ISAC's member institutions of control over their healthcare network infrastructure.

157.    Defendants interfered with and converted computers running Windows operating systems and deprived Microsoft and its customers of possession and use of their property and

systems.

158.    Defendants interfered with and converted Cobalt Strike into illegal versions of the legitimate penetration testing tool and deprived legitimate Fortra customers of the use of their licenses.

159.    Defendants interfered with and converted healthcare computers and systems and deprived H-ISAC member institutions of the possession and use of their network and systems, severely impacting the provision of health care.

160.    Defendants have, without authority, used a computer and/or computer network, without authority, with the intent to remove, halt, or otherwise disable computer data, computer programs, and computer software from a computer or computer network.

161.    Defendants have, without authority, used a computer and/or computer network, without authority, with the intent to cause a computer to malfunction.

162.    Defendants have converted healthcare computers and systems and deprived H-ISAC member institutions of the possession and use of their property and healthcare network infrastructure.

163.    Plaintiffs seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial, including without limitation the return of Defendants' ill-gotten profits.

164.    As a direct result of Defendants' actions, Plaintiffs and their customers and member institutions suffered and continue to suffer irreparable harm for which no adequate remedy at law exists, and which will continue unless Defendants' actions are enjoined.

## TWELFTH CLAIM FOR RELIEF

### Unjust Enrichment

**(Microsoft, Fortra, H-ISAC)**

165.     Plaintiffs incorporate by reference each and every allegation set forth in paragraphs 1 through 164 above.

166.     The acts of Defendants complained of herein constitute unjust enrichment of the Defendants at the expense of Microsoft, Fortra, and H-ISAC's member institutions in violation of the common law. Defendants used, without authorization or license, software belonging to Microsoft, Fortra's product Cobalt Strike, and healthcare network infrastructure belonging to H-ISAC's member institutions to facilitate unlawful conduct inuring to the benefit of Defendants.

167.     Defendants profited unjustly from their unauthorized and unlicensed use of Microsoft's, Fortra's, and H-ISAC's member institutions' property.

168.     Defendants used, without authorization, the facilities of Microsoft's software, servers, and computers to deliver malware, steal personal information, and infringe on trademarks. Defendants profited unjustly from Microsoft's intellectual property.

169.     Defendants profited from the development of cracked versions of Cobalt Strike and its subsequent proliferation on distribution domains. Further, they used without authorization, Fortra's software to deliver malware, steal personal information, and infringe on trademarks. Defendants profited unjustly from Fortra's intellectual property.

170.     Defendants used, without authorization, H-ISAC member institutions' servers and computers to steal patient health information. Further, Defendants' proliferation of ransomware that target H-ISAC member institutions result in the extortion and blackmail of those institutions for profit.

171.     Upon information and belief, Defendants had an appreciation and knowledge of the benefit they derived from their unauthorized and unlicensed use of that property.

172.   Retention by the Defendants of the profits they derived from their malfeasance would be inequitable.

173.   Plaintiffs seek injunctive relief and compensatory and punitive damages in an amount to be proven at trial, including without limitation disgorgement of Defendants' ill-gotten profits.

174.   As a direct result of Defendants' actions, Plaintiffs and H-ISAC's member institutions suffered and continue to suffer irreparable harm for which no adequate remedy at law exists, and which will continue unless Defendants' actions are enjoined.

Dated: March 30, 2023          Respectfully submitted,

Alexander Joseph Urbelis (NY Bar. No. 4533071)
CROWELL & MORING LLP
590 Madison Avenue, 20th Floor
New York, NY 10022
Telephone: (212) 223-4000
Fax:        (212) 223-4134
aurbelis@crowell.com

Garylene Javier (*pro hac vice pending*)
CROWELL & MORING LLP
1001 Pennsylvania Avenue NW
Washington DC 20004-2595
Telephone:  (202) 624-2500
Fax:        (202) 628-5116
gjavier@crowell.com

Gabriel M. Ramsey (*pro hac vice pending*)
Anna Z. Saber (*pro hac vice pending*)
CROWELL & MORING LLP
3 Embarcadero Center, 26th Floor
San Francisco, CA 94111
Telephone:  (415) 986-2800
Fax:        (415) 986-2827
gramsey@crowell.com
asaber@crowell.com

Richard Domingues Boscovich (*of counsel*)
Maria S. Little (*of counsel*)
MICROSOFT CORPORATION
One Microsoft Way
Redmond, WA 98052
Telephone: (425) 704-0867
Fax:          (425) 936-7329
rbosco@microsoft.com
Maria.Little@microsoft.com

Joseph Belton (*of counsel*)
FORTRA, LLC
11095 Viking Drive
Suite 100
Eden Prairie, MN 55344
Telephone: (952) 933-0609
Joseph.Belton@helpsystems.com

*Attorneys for Plaintiffs Microsoft Corp., Fortra LLC, and Health-ISAC Inc.*

# Appendix A

**APPENDIX A**

**IP ADDRESSES OF COMMAND AND CONTROL SERVERS** – Pages 1 to 11

**DOMAIN ADDRESSES** – Pages 12 to 147

**APPENDIX A - IP ADDRESSES**

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Ace Data Centers, Inc. 727 North 1550 East, Suite 400 Orem, UT 84097<br><br>Delta Centric LLC 2711 Centerville Road Wilmington, DE<br><br>IPXO LLC 3132 State Street Dallas, TX 75204 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 108.165.178.42 108.165.178.43 139.177.146.161 | 139.177.146.162 139.177.146.20 | 140.99.171.91 140.99.171.92 | 157.254.194.3 157.254.194.4 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Akamai Technologies, Inc. 145 Broadway Cambridge, MA 02142<br><br>Linode 249 Arch St. Philadelphia, PA 19106 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 23.92.17.245 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Alibaba.com LLC 400 S El Camino Real, Suite 400 San Mateo, CA 94402 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 47.243.44.143 47.254.44.87 | 47.88.88.59 47.87.137.200 | 47.87.161.134 | |

| **Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers** | Aoyou LLC<br>530 West 6th Street Ste. 601<br>Los Angeles, CA 90014 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 23.236.67.17 | | | |

| **Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers** | BG-Network<br>2039 Philadelphia Pike #6009<br>Claymont, DE 19703 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 194.135.104.48 | | | |

| **Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers** | CenturyLink Communications, LLC<br>100 Centurylink Dr.<br>Monroe, LA 71201 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 97.114.129.11 | | | |

| **Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers** | CloudRadium LLC<br>530 West 6th street<br>Los Angeles, CA 90014 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 172.247.38.157<br>23.224.39.41 | 23.224.49.29<br>23.225.14.10 | | |

2

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | ColoCrossing<br>325 Delaware Avenue, Suite 300<br>Buffalo, NY 14202<br><br>RackNerd LLC<br>10602 N. Trademark Pkwy Suite 511<br>Rancho Cucamonga, CA 91730<br><br>Virtual Machine Solutions LLC<br>1600 Sawtelle Blvd. Ste. 308<br>Los Angeles, CA 90025<br><br>Virtual Private Servers ACE<br>350 Main Street<br>Buffalo, NY 14202 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 107.172.201.137<br>107.173.122.167<br>107.173.70.169<br>107.173.111.16<br>104.168.11.90<br>104.168.57.106<br>192.210.170.174<br>192.227.165.47<br>107.174.69.116 | 107.174.66.104<br>107.174.95.204<br>104.168.76.112<br>104.168.64.52<br>104.168.68.35<br>107.172.206.62<br>192.3.127.76<br>192.3.251.157<br>23.95.44.80 | 192.227.155.185<br>192.3.231.108<br>104.168.9.28<br>107.172.208.88<br>107.172.61.62<br>107.172.78.195<br>198.12.116.52<br>198.46.131.172<br>172.245.27.233 | 172.245.92.226<br>198.23.223.145<br>107.175.111.199<br>107.173.251.222<br>107.174.186.22<br>107.174.247.46<br>23.94.202.169<br>23.95.67.59 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Constant Company, LLC<br>319 Clematis St. Suite 900<br>West Palm Beach, FL 33401<br><br>Vultr Holdings, LLC<br>2001 6th Avenue, Suite 300<br>Seattle, WA 98121 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 104.207.158.118<br>108.61.87.191<br>140.82.3.52<br>144.202.22.121 | 149.248.16.58<br>149.28.200.190<br>149.28.93.113<br>155.138.210.204 | 45.63.60.187<br>45.63.7.176<br>45.76.175.177<br>45.77.1.198 | 45.77.117.28<br>45.77.209.195<br>66.42.101.142<br>66.42.72.220 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | DediPath<br>7209 Lancaster Pike, Suite 4-1005<br>Hockessin, PA 19707 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 185.166.163.115<br>23.147.227.150<br>45.88.170.91 | 23.147.227.175<br>45.80.184.18<br>45.89.199.128 | 45.82.247.132<br>45.86.74.243<br>74.201.28.102 | 45.88.170.140<br>45.88.170.141 |

3

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | DigitalOcean, LLC 101 Ave of the Americas New York, NY 10013 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 104.236.180.75 134.209.226.73 134.209.237.134 137.184.10.246 143.198.80.98 146.190.104.133 147.182.192.243 147.182.250.103 157.230.241.207 | 157.245.153.146 157.245.153.7 157.245.202.4 159.223.141.48 159.223.190.172 159.223.38.183 159.65.5.102 161.35.208.95 | 161.35.24.74 164.90.171.143 164.90.184.80 164.90.191.46 164.90.235.50 165.22.241.234 165.227.85.160 165.232.173.90 | 167.172.172.43 167.172.74.110 167.172.82.21 64.226.96.134 64.227.104.246 68.183.184.89 68.183.21.224 161.35.197.61 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Dignitas Technology Inc PO Box 3665 Los Altos, CA 94024 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 104.219.215.184 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Enzu Cloud and Colocation Services Nick Rose 10120 S Eastern Ave, # 248 Henderson, NV 89052, USA | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 45.66.159.41 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | FranTech Solutions<br>1621 Central Ave<br>Cheyenne, WY 82001 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 209.141.36.163<br>144.172.118.74<br>198.98.50.31<br>198.98.55.58<br>198.98.57.127<br>199.195.248.79<br>199.195.249.113<br>199.195.251.219<br>199.195.254.96<br>172.86.120.123<br>172.86.120.189 | 144.172.118.79<br>144.172.118.86<br>205.185.115.214<br>205.185.121.247<br>205.185.121.78<br>205.185.122.49<br>205.185.125.109<br>209.141.41.151<br>209.141.52.22<br>172.93.181.244<br>172.93.193.41 | 144.172.118.88<br>209.141.53.178<br>209.141.54.116<br>209.141.55.224<br>209.141.56.152<br>209.141.57.73<br>45.61.185.16<br>45.61.185.216<br>64.44.101.133<br>64.44.101.73 | 45.61.186.121<br>45.61.186.18<br>45.61.186.9<br>45.61.187.167<br>45.61.187.242<br>45.61.188.128<br>205.185.114.97<br>45.61.186.108 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Green Floid LLC<br>2707 East Jefferson Street,<br>Orlando, FL, 32803 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 195.123.241.193<br>195.123.241.82 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | GLOBALAXS MIAMI NOC<br>36 NE Second Street Suite 400<br>Miami, Florida 33132 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 86.106.87.157 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Hivelocity, Inc.<br>8010 Woodland Center Blvd, Suite 500<br>Tampa, FL 33614 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 23.227.196.17<br>23.227.196.174<br>23.227.196.194<br>23.227.196.23<br>23.227.198.227 | 23.227.198.239<br>23.227.198.246<br>23.227.199.188<br>23.29.115.190 | 68.233.238.123<br>149.255.35.131<br>217.79.243.148<br>37.72.168.213 | 149.255.35.160<br>23.227.202.66<br>23.227.203.70<br>66.165.243.44 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | IT7 Networks Inc.<br>3402 E. University Dr.<br>Phoenix, AZ 85034 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 144.168.58.147<br>144.34.189.30 | 23.105.214.171<br>23.105.215.114 | 95.169.0.244<br>98.142.143.85 | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Jazz Network Inc.<br>600 Tampa Oaks Blvd.<br>Tampa, FL 33637 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 50.93.205.252 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Krypt Technologies<br>600 West 7th Street, Suite 510<br>Los Angeles, CA 90017 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 174.139.150.224<br>98.126.23.204 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Leaseweb USA, Inc.<br>9480 Innovation Dr.<br>Manassas, VA 20109<br><br>LeaseWeb USA, Inc. Phoenix<br>8521 E Princess Dr.<br>Scottsdale, AZ 85255<br><br>LeaseWeb USA, Inc. Seattle<br>12201 Tukwila International Blvd Suite #100<br>Tukwila, WA 98168 | | | |
|---|---|---|---|---|
| **IP Addresses of Command and Control Servers** | 108.62.118.165<br>108.62.118.202<br>108.62.118.248<br>23.108.57.114<br>23.108.57.45<br>23.82.140.115 | 23.81.246.129<br>23.81.246.132 | 23.106.215.198<br>23.106.215.203<br>23.106.215.204<br>23.106.215.231<br>23.106.215.241<br>23.106.223.225 | |

6

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | M247 Los Angeles NOC 530 W 6th Street Los Angeles CA 90014 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 146.70.87.155 146.70.87.167 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Martin Marietta Riverside OH 101 Woodman Ave. Dayton, OH 45431 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 206.223.33.170 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Media Temple, Inc. 8520 National Blvd. Building B Culver City, CA 90232 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 216.70.80.16 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Multacom Corporation 16654 Soledad Canyon Rd #150 Canyon Country, CA 91387 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 173.82.206.56 64.112.43.238 108.166.220.43 170.178.217.120 | 173.82.135.18 173.82.209.248 173.82.236.167 173.82.26.63 | 173.82.90.51 198.148.102.150 198.148.111.17 198.211.9.165 | 198.52.127.146 216.24.252.36 72.44.78.22 173.82.121.42 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Namecheap, Inc. 11400 W. Olympic Blvd. Suite 200 Los Angeles, CA 90064 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 162.0.224.16 | | | |

7

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Newfold Digital, Inc. 5535 Gate Parkway Jacksonville, FL 32256 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 69.49.229.88 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Newtrend FastLink Network - Newtrend Division P.O. Box 17295 Encino, CA 91416 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 156.96.157.101 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Oracle Corporation Attn: Domain Administrator 500 Oracle Parkway Redwood Shores, CA 94065 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 129.150.60.95 152.67.117.125 158.101.89.127 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | OVH US LLC 12110 Sunset Hills Reston, VA 20190 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 51.81.168.62 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Peg Tech Inc. 55 South Market Street, Suite 320 San Jose, CA 95113 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 107.148.130.143 107.148.49.57 107.148.49.58 | 107.148.51.222 38.55.144.121 | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | PSINet, Inc.<br>2450 N Street NW<br>Washington, DC 20037 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 38.54.30.7<br>38.54.31.137<br>38.54.31.252<br>154.29.75.199 | 154.40.42.163<br>154.64.228.155<br>154.26.192.11<br>154.29.75.225 | 154.26.192.32<br>154.38.108.253<br>154.38.240.241<br>38.47.122.243 | 38.34.246.34<br>38.60.31.200<br>38.60.39.41 |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | QuadraNet Enterprises LLC<br>530 W 6th St.<br>Los Angeles, CA 90014 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 185.183.84.13<br>155.94.129.7 | 155.94.135.33<br>198.55.123.236 | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | ReliableSite.Net LLC<br>2115 NW 22nd St<br>Miami, FL 33142 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 172.96.141.10<br>172.96.141.20<br>104.243.41.123 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Serverion LLC<br>600 N. Broadstreet, Suite 5#3252<br>Middleton, DE 19709 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 163.123.142.172<br>163.123.142.213 | 208.67.105.176<br>208.67.105.87 | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Sharkteck Inc.<br>8560 S. Eastern Ave Suite 210<br>Las Vegas, NV 89120<br><br>Sharkteck Inc.<br>427 S La Salle St.<br>Chicago, IL 60605 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 204.188.203.212 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Tier.Net Technologies LLC<br>981 E. Eau Galle Blvd. Ste. E. MR183<br>Melbourne, FL 32937 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 170.39.214.187 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Unified Layer<br>1958 South 950 East<br>Provo, UT 84606 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 162.241.115.71 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | Vinters Corp<br>30 Broad Street 14th Floor PMB #14153<br>New York, NY 10004 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 204.10.120.109 | | | |

| Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers | VolumeDrive<br>1143 Northern Blvd<br>Clarks Summit, PA 18411 | | | |
|---|---|---|---|---|
| IP Addresses of Command and Control Servers | 23.146.242.76 | | | |

| | | | | |
|---|---|---|---|---|
| **Hosting Companies/Data Centers Where Defendants Placed the Command and Control Servers** | Yunxin LLC<br>70 W 3900 2-C<br>Salt Lake City, UT 84107 | | | |
| **IP Addresses of Command and Control Servers** | 104.243.143.71 | | | |

| APPENDIX A - DOMAINS |
|---|

### .COM Registry

VeriSign, Inc.
VeriSign Information Services, Inc.
VeriSign Global Registry Services
12061 Bluemont Way, Reston Virginia 20190

### .COM Domains

| Domain | Registrant Information |
|---|---|
| ABILITYTECHSERVICES.COM | Domain Name: ABILITYTECHSERVICES.COM |
| | Registry Domain ID: 2766539607_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-03-20T16:57:10Z |
| | Creation Date: 2023-03-20T16:48:41Z |
| | Registrar Registration Expiration Date: 2024-03-20T16:48:41Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Registrant City: London |
| | Registrant State/Province: London |
| | Registrant Postal Code: E14 9NN |
| | Registrant Country: GB |
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |
| | Admin State/Province: London |
| | Admin Postal Code: E14 9NN |
| | Admin Country: GB |
| | Admin Phone: +44.2030262854 |
| | Admin Phone Ext: |

| | |
|---|---|
| | Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| ACROSERVER.COM | Domain Name: ACROSERVER.COM<br>Registry Domain ID: 2765797968_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-03-17T12:02:24Z<br>Creation Date: 2023-03-17T09:53:50Z<br>Registrar Registration Expiration Date: 2024-03-17T09:53:50Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com |

| | |
|---|---|
| | Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| ALLOWEDCLOUD.COM | Domain Name: ALLOWEDCLOUD.COM<br>Registry Domain ID: 2749300564_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-03-07T02:16:54Z<br>Creation Date: 2023-01-05T13:40:52Z<br>Registrar Registration Expiration Date: 2024-01-05T13:40:52Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |

|  | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
|---|---|
|  | Registrant City: London |
|  | Registrant State/Province: London |
|  | Registrant Postal Code: E14 9NN |
|  | Registrant Country: GB |
|  | Registrant Phone: +44.2030262854 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: contact@idcprivacy.com |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: Domain Admin |
|  | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
|  | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
|  | Admin City: London |
|  | Admin State/Province: London |
|  | Admin Postal Code: E14 9NN |
|  | Admin Country: GB |
|  | Admin Phone: +44.2030262854 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: contact@idcprivacy.com |
|  | Registry Tech ID: Not Available From Registry |
|  | Tech Name: Domain Admin |
|  | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
|  | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
|  | Tech City: London |
|  | Tech State/Province: London |
|  | Tech Postal Code: E14 9NN |
|  | Tech Country: GB |
|  | Tech Phone: +44.2030262854 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: contact@idcprivacy.com |
|  | Name Server: hawk-host.earth.orderbox-dns.com |
|  | Name Server: hawk-host.mars.orderbox-dns.com |
|  | Name Server: hawk-host.mercury.orderbox-dns.com |
|  | Name Server: hawk-host.venus.orderbox-dns.com |
|  | DNSSEC: Unsigned |
|  | Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com |
|  | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| ALWAYSASUSUAL.COM | Domain Name: alwaysasusual.com |
|  | Registry Domain ID: 2739304865_DOMAIN_COM-VRSN |

Registrar WHOIS Server: whois.gandi.net
Registrar URL: http://www.gandi.net
Updated Date: 2022-11-18T13:42:00Z
Creation Date: 2022-11-18T12:41:57Z
Registrar Registration Expiration Date: 2023-11-18T13:41:57Z
Registrar: GANDI SAS
Registrar IANA ID: 81
Registrar Abuse Contact Email: abuse@support.gandi.net
Registrar Abuse Contact Phone: +33.170377661
Reseller:
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status:
Domain Status:
Domain Status:
Domain Status:
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: California
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext:
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext:
Registrant Email: bca295eb3f6eccb80b2f6ce9cd1fcbc6-39505383@contact.gandi.net
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext:
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext:
Admin Email: bca295eb3f6eccb80b2f6ce9cd1fcbc6-39505383@contact.gandi.net
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY

| | |
|---|---|
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: bca295eb3f6eccb80b2f6ce9cd1fcbc6-39505383@contact.gandi.net |
| | Name Server: NS-37-A.GANDI.NET |
| | Name Server: NS-129-B.GANDI.NET |
| | Name Server: NS-30-C.GANDI.NET |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | DNSSEC: Unsigned |
| APPDEVTECHNOLOGY.COM | Domain Name: APPDEVTECHNOLOGY.COM |
| | Registry Domain ID: 2754820240_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-01-30T11:20:30Z |
| | Creation Date: 2023-01-30T09:28:27Z |
| | Registrar Registration Expiration Date: 2024-01-30T09:28:27Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Registrant City: London |
| | Registrant State/Province: London |
| | Registrant Postal Code: E14 9NN |
| | Registrant Country: GB |
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |

| | |
|---|---|
| | Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| ASPNETCENTER.COM | Domain Name: ASPNETCENTER.COM<br>Registry Domain ID: 2755626705_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-02-02T20:04:47Z<br>Creation Date: 2023-02-02T16:41:18Z<br>Registrar Registration Expiration Date: 2024-02-02T16:41:18Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB |

| | |
|---|---|
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |
| | Admin State/Province: London |
| | Admin Postal Code: E14 9NN |
| | Admin Country: GB |
| | Admin Phone: +44.2030262854 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@idcprivacy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Tech City: London |
| | Tech State/Province: London |
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@idcprivacy.com |
| | Name Server: hawk-host.earth.orderbox-dns.com |
| | Name Server: hawk-host.mars.orderbox-dns.com |
| | Name Server: hawk-host.mercury.orderbox-dns.com |
| | Name Server: hawk-host.venus.orderbox-dns.com |
| | DNSSEC: Unsigned |
| ATECHNIQUES.COM | Domain Name: ATECHNIQUES.COM |
| | Registry Domain ID: 2765813679_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-03-17T12:01:25Z |
| | Creation Date: 2023-03-17T10:51:42Z |
| | Registrar Registration Expiration Date: 2024-03-17T10:51:42Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

Registry Registrant ID: Not Available From Registry
Registrant Name: Domain Admin
Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Registrant City: London
Registrant State/Province: London
Registrant Postal Code: E14 9NN
Registrant Country: GB
Registrant Phone: +44.2030262854
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@idcprivacy.com
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Admin City: London
Admin State/Province: London
Admin Postal Code: E14 9NN
Admin Country: GB
Admin Phone: +44.2030262854
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@idcprivacy.com
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Tech City: London
Tech State/Province: London
Tech Postal Code: E14 9NN
Tech Country: GB
Tech Phone: +44.2030262854
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@idcprivacy.com
Name Server: hawk-host.earth.orderbox-dns.com
Name Server: hawk-host.mars.orderbox-dns.com
Name Server: hawk-host.mercury.orderbox-dns.com
Name Server: hawk-host.venus.orderbox-dns.com
DNSSEC: Unsigned
Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com

| | |
|---|---|
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| AVTOSHOPPING.COM | Domain Name: avtoshopping.com |
| | Registry Domain ID: 2765849408_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namesilo.com |
| | Registrar URL: https://www.namesilo.com/ |
| | Updated Date: 2023-03-18T07:00:00Z |
| | Creation Date: 2023-03-17T07:00:00Z |
| | Registrar Registration Expiration Date: 2024-03-17T07:00:00Z |
| | Registrar: NameSilo, LLC |
| | Registrar IANA ID: 1479 |
| | Registrar Abuse Contact Email: abuse@namesilo.com |
| | Registrar Abuse Contact Phone: +1.4805240066 |
| | Domain Status: clientTransferProhibited |
| | https://www.icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: PrivacyGuardian.org llc |
| | Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Registrant City: Phoenix |
| | Registrant State/Province: AZ |
| | Registrant Postal Code: 85016 |
| | Registrant Country: US |
| | Registrant Phone: +1.3478717726 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: pw-f75a17110b90600d69fc2e7b24db0bef@privacyguardian.org |
| | Registry Admin ID: |
| | Admin Name: Domain Administrator |
| | Admin Organization: PrivacyGuardian.org llc |
| | Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Admin City: Phoenix |
| | Admin State/Province: AZ |
| | Admin Postal Code: 85016 |
| | Admin Country: US |
| | Admin Phone: +1.3478717726 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: pw-f75a17110b90600d69fc2e7b24db0bef@privacyguardian.org |
| | Registry Tech ID: |
| | Tech Name: Domain Administrator |
| | Tech Organization: PrivacyGuardian.org llc |
| | Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255 |
| | Tech City: Phoenix |
| | Tech State/Province: AZ |
| | Tech Postal Code: 85016 |
| | Tech Country: US |

| | |
|---|---|
| | Tech Phone: +1.3478717726 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: pw-f75a17110b90600d69fc2e7b24db0bef@privacyguardian.org |
| | Name Server: NS1.DNSOWL.COM |
| | Name Server: NS2.DNSOWL.COM |
| | Name Server: NS3.DNSOWL.COM |
| | DNSSEC: unsigned |
| BODAYIF.COM | Domain name: bodayif.com |
| | Registry Domain ID: 2757725021_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2023-02-11T13:49:15.00Z |
| | Registrar Registration Expiration Date: 2024-02-11T13:49:15.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 65432c0b2a944e6c87444540ae5c66d5.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |

| | |
|---|---|
| | Admin Email: 65432c0b2a944e6c87444540ae5c66d5.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 65432c0b2a944e6c87444540ae5c66d5.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| DEVCLOUDPRO.COM | Domain Name: DEVCLOUDPRO.COM<br>Registry Domain ID: 2754563098_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-01-28T21:33:16Z<br>Creation Date: 2023-01-28T20:36:31Z<br>Registrar Registration Expiration Date: 2024-01-28T20:36:31Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London |

| | |
|---|---|
| | Admin Postal Code: E14 9NN |
| | Admin Country: GB |
| | Admin Phone: +44.2030262854 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@idcprivacy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Tech City: London |
| | Tech State/Province: London |
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@idcprivacy.com |
| | Name Server: hawk-host.earth.orderbox-dns.com |
| | Name Server: hawk-host.mars.orderbox-dns.com |
| | Name Server: hawk-host.mercury.orderbox-dns.com |
| | Name Server: hawk-host.venus.orderbox-dns.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com |
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| DEVOINNANOTE.COM | Domain name: devoinnanote.com |
| | Registry Domain ID: 2763842772_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.ordertld.com |
| | Registrar URL: http://www.ordertld.com |
| | Updated Date: 2023-03-09T15:49:17Z |
| | Creation Date: 2023-03-09T00:00:00Z |
| | Registrar Registration Expiration Date: 2024-03-09T00:00:00Z |
| | Registrar: CNOBIN INFORMATION TECHNOLOGY LIMITED |
| | Registrar IANA ID: 3254 |
| | Registrar Abuse Contact Email: abuse@ordertld.com |
| | Registrar Abuse Contact Phone: +852.81926949 |
| | Reseller: |
| | Domain Status: clientDeleteProhibited (http://www.icann.org/epp#clientDeleteProhibited) |
| | Domain Status: clientTransferProhibited (http://www.icann.org/epp#clientTransferProhibited) |
| | Registry Registrant ID: Not Available From Registry |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: REDACTED FOR PRIVACY |
| | Registrant Street: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: NC<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: us<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: please send email to whois@ordertld.com to request the domain whois<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: please send email to whois@ordertld.com to request the domain whois<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: please send email to whois@ordertld.com to request the domain whois<br>Name Server: ns1.devoinnanote.com<br>Name Server: ns2.devoinnanote.com<br>DNSSEC: unsignedDelegation |
| DEVSECURITYSERVICES.COM | Domain Name: DEVSECURITYSERVICES.COM<br>Registry Domain ID: 2760549840_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-02-23T15:06:08Z<br>Creation Date: 2023-02-23T14:40:02Z<br>Registrar Registration Expiration Date: 2024-02-23T14:40:02Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

Registry Registrant ID: Not Available From Registry
Registrant Name: Domain Admin
Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Registrant City: London
Registrant State/Province: London
Registrant Postal Code: E14 9NN
Registrant Country: GB
Registrant Phone: +44.2030262854
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@idcprivacy.com
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Admin City: London
Admin State/Province: London
Admin Postal Code: E14 9NN
Admin Country: GB
Admin Phone: +44.2030262854
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@idcprivacy.com
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Tech City: London
Tech State/Province: London
Tech Postal Code: E14 9NN
Tech Country: GB
Tech Phone: +44.2030262854
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@idcprivacy.com
Name Server: hawk-host.earth.orderbox-dns.com
Name Server: hawk-host.mars.orderbox-dns.com
Name Server: hawk-host.mercury.orderbox-dns.com
Name Server: hawk-host.venus.orderbox-dns.com
DNSSEC: Unsigned
Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com

| | |
|---|---|
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| DIDIMUTELE.COM | Domain name: didimutele.com |
| | Registry Domain ID: 2755853880_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2023-02-03T12:32:40.00Z |
| | Registrar Registration Expiration Date: 2024-02-03T12:32:40.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: e06d6c5c6bb4436d8cdf23b75e933ad4.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: e06d6c5c6bb4436d8cdf23b75e933ad4.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |

| | |
|---|---|
| | Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: e06d6c5c6bb4436d8cdf23b75e933ad4.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| DIGITALENERGETIC.COM | Domain Name: DIGITALENERGETIC.COM<br>Registry Domain ID: 2718639527_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2022-10-16T02:18:32Z<br>Creation Date: 2022-08-16T19:43:09Z<br>Registrar Registration Expiration Date: 2023-08-16T19:43:09Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry |

| | |
|---|---|
| | Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| DSIXONSAT.COM | Domain Name: dsixonsat.com<br>Registry Domain ID: 1602258<br>Registrar WHOIS Server: whois.ownregistrar.com<br>Registrar URL: http://www.ownregistrar.com<br>Updated Date: 2023-03-07T00:00:00Z<br>Creation Date:2023-03-07T00:00:00Z<br>Registrar Registration Expiration Date: 2024-03-07T00:00:00Z<br>Registrar: OwnRegistrar, Inc.<br>Registrar IANA ID: 1250<br>Registrar Abuse Contact Email: abuse@ownregistrar.com<br>Registrar Abuse Contact Phone:+91.2261426042<br>Reseller: RH Web Hosting Group<br>Registry Registration ID: OR_1396<br>Registrant Name: WhoisSecure<br>Registrant Organization: WhoisSecure<br>Registrant Street: 18 San Carlos Street<br>Registrant City: Los Angeles<br>Registrant State/Province: California<br>Registrant Postal Code: 94110<br>Registrant Country: United States<br>Registrant Phone:+1.6144481974<br>Registrant Phone Ext: 1<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@whoissecure.net<br>Registry Admin ID: OR_1396<br>Admin Name: WhoisSecure<br>Admin Organization: WhoisSecure |

| | |
|---|---|
| | Admin Street: 18 San Carlos Street |
| | Admin City: Los Angeles |
| | Admin State/Province: California |
| | Admin Postal Code: 94110 |
| | Admin Country: United States |
| | Admin Phone:+1-6144481974 |
| | Admin Phone Ext: 1 |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@whoissecure.net |
| | Registry Tech ID: OR_1396 |
| | Tech Name: WhoisSecure |
| | Tech Organization: WhoisSecure |
| | Tech Street: 18 San Carlos Street |
| | Tech City: Los Angeles |
| | Tech State/Province: California |
| | Tech Postal Code: 94110 |
| | Tech Country: United States |
| | Tech Phone:+1-6144481974 |
| | Tech Phone Ext: 1 |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@whoissecure.net |
| | Name Server: 5068.dns1.managedns.org |
| | Name Server: 5068.dns2.managedns.org |
| | Name Server: 5068.dns3.managedns.org |
| | Name Server: 5068.dns4.managedns.org |
| | DNSSEC: Unsigned |
| DUHEGIV.COM | Domain name: duhegiv.com |
| | Registry Domain ID: 2753191660_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2023-01-22T22:06:08.00Z |
| | Registrar Registration Expiration Date: 2024-01-22T22:06:08.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |

| | |
|---|---|
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: d6367de9f9974f11958721f805b2a97b.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: d6367de9f9974f11958721f805b2a97b.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: d6367de9f9974f11958721f805b2a97b.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| EDGE-CHROME.COM | Domain Name: edge-chrome.com |
| | Registry Domain ID: 2607545664_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2022-03-16T04:19:25Z |
| | Creation Date: 2021-04-25T05:02:10Z |
| | Registrar Registration Expiration Date: 2023-04-25T05:02:10Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Registration Private
Registrant Organization: Domains By Proxy, LLC
Registrant Street: DomainsByProxy.com
Registrant Street: 2155 E Warner Rd
Registrant City: Tempe
Registrant State/Province: Arizona
Registrant Postal Code: 85284
Registrant Country: US
Registrant Phone: +1.4806242599
Registrant Phone Ext:
Registrant Fax: +1.4806242598
Registrant Fax Ext:
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=edge-chrome.com
Registry Admin ID: Not Available From Registry
Admin Name: Registration Private
Admin Organization: Domains By Proxy, LLC
Admin Street: DomainsByProxy.com
Admin Street: 2155 E Warner Rd
Admin City: Tempe
Admin State/Province: Arizona
Admin Postal Code: 85284
Admin Country: US
Admin Phone: +1.4806242599
Admin Phone Ext:
Admin Fax: +1.4806242598
Admin Fax Ext:
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=edge-chrome.com
Registry Tech ID: Not Available From Registry
Tech Name: Registration Private
Tech Organization: Domains By Proxy, LLC
Tech Street: DomainsByProxy.com
Tech Street: 2155 E Warner Rd
Tech City: Tempe
Tech State/Province: Arizona
Tech Postal Code: 85284
Tech Country: US
Tech Phone: +1.4806242599
Tech Phone Ext:
Tech Fax: +1.4806242598
Tech Fax Ext:
Tech Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=edge-chrome.com

| | |
|---|---|
| | Name Server: NS29.DOMAINCONTROL.COM<br>Name Server: NS30.DOMAINCONTROL.COM<br>DNSSEC: unsigned |
| E-SERVICESOLUTIONS.COM | Domain Name: E-SERVICESOLUTIONS.COM<br>Registry Domain ID: 2760549823_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-02-23T15:10:45Z<br>Creation Date: 2023-02-23T14:39:51Z<br>Registrar Registration Expiration Date: 2024-02-23T14:39:51Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London |

| | |
|---|---|
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@idcprivacy.com |
| | Name Server: hawk-host.earth.orderbox-dns.com |
| | Name Server: hawk-host.mars.orderbox-dns.com |
| | Name Server: hawk-host.mercury.orderbox-dns.com |
| | Name Server: hawk-host.venus.orderbox-dns.com |
| | DNSSEC: Unsigned |
| EXPOGLOBALSERVICE.COM | Domain Name: EXPOGLOBALSERVICE.COM |
| | Registry Domain ID: 2742708097_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-02-04T02:17:05Z |
| | Creation Date: 2022-12-05T17:01:22Z |
| | Registrar Registration Expiration Date: 2023-12-05T17:01:22Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Registrant City: London |
| | Registrant State/Province: London |
| | Registrant Postal Code: E14 9NN |
| | Registrant Country: GB |
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |
| | Admin State/Province: London |
| | Admin Postal Code: E14 9NN |
| | Admin Country: GB |
| | Admin Phone: +44.2030262854 |
| | Admin Phone Ext: |
| | Admin Fax: |

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned |
| FZUPDATE.COM | Domain Name: fzupdate.com<br>Registry Domain ID: 2607518954_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2022-03-01T01:52:36Z<br>Creation Date: 2021-04-24T21:33:25Z<br>Registrar Registration Expiration Date: 2023-04-24T21:33:25Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Registration Private<br>Registrant Organization: Domains By Proxy, LLC<br>Registrant Street: DomainsByProxy.com<br>Registrant Street: 2155 E Warner Rd<br>Registrant City: Tempe<br>Registrant State/Province: Arizona<br>Registrant Postal Code: 85284<br>Registrant Country: US<br>Registrant Phone: +1.4806242599<br>Registrant Phone Ext:<br>Registrant Fax: +1.4806242598 |

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=fzupdate.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Registration Private<br>Admin Organization: Domains By Proxy, LLC<br>Admin Street: DomainsByProxy.com<br>Admin Street: 2155 E Warner Rd<br>Admin City: Tempe<br>Admin State/Province: Arizona<br>Admin Postal Code: 85284<br>Admin Country: US<br>Admin Phone: +1.4806242599<br>Admin Phone Ext:<br>Admin Fax: +1.4806242598<br>Admin Fax Ext:<br>Admin Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=fzupdate.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Registration Private<br>Tech Organization: Domains By Proxy, LLC<br>Tech Street: DomainsByProxy.com<br>Tech Street: 2155 E Warner Rd<br>Tech City: Tempe<br>Tech State/Province: Arizona<br>Tech Postal Code: 85284<br>Tech Country: US<br>Tech Phone: +1.4806242599<br>Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=fzupdate.com<br>Name Server: NS05.DOMAINCONTROL.COM<br>Name Server: NS06.DOMAINCONTROL.COM<br>DNSSEC: unsigned |
| GAYUSADEN.COM | Domain name: gayusaden.com<br>Registry Domain ID: 2758409789_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-02-14T17:39:13.00Z<br>Registrar Registration Expiration Date: 2024-02-14T17:39:13.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC |

| | |
|---|---|
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 732be4efb8e04639a3b9f07671088602.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 732be4efb8e04639a3b9f07671088602.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 732be4efb8e04639a3b9f07671088602.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| GIMSVALUED.COM | Domain Name: gimsvalued.com |
| | Registry Domain ID: 2747190693_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.gandi.net |
| | Registrar URL: http://www.gandi.net |

Updated Date: 2023-01-10T14:44:41Z
Creation Date: 2022-12-26T13:41:11Z
Registrar Registration Expiration Date: 2023-12-26T14:41:11Z
Registrar: GANDI SAS
Registrar IANA ID: 81
Registrar Abuse Contact Email: abuse@support.gandi.net
Registrar Abuse Contact Phone: +33.170377661
Reseller:
Domain Status: clientHold http://www.icann.org/epp#clientHold
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status:
Domain Status:
Domain Status:
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization:
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: California
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext:
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext:
Registrant Email: bcb2af245389f9c8d0ddbb4c6276014e-40141468@contact.gandi.net
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext:
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext:
Admin Email: bcb2af245389f9c8d0ddbb4c6276014e-40141468@contact.gandi.net
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY

| | |
|---|---|
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: bcb2af245389f9c8d0ddbb4c6276014e-40141468@contact.gandi.net |
| | Name Server: NS-243-A.GANDI.NET |
| | Name Server: NS-244-B.GANDI.NET |
| | Name Server: NS-225-C.GANDI.NET |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | DNSSEC: Unsigned |
| GLOBALTECHLINE.COM | Domain Name: GLOBALTECHLINE.COM |
| | Registry Domain ID: 2761408239_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-02-27T09:06:57Z |
| | Creation Date: 2023-02-27T01:45:15Z |
| | Registrar Registration Expiration Date: 2024-02-27T01:45:15Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Registrant City: London |
| | Registrant State/Province: London |
| | Registrant Postal Code: E14 9NN |
| | Registrant Country: GB |
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |
| | Admin State/Province: London |
| | Admin Postal Code: E14 9NN |

| | |
|---|---|
| | Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned |
| GOSAVUSIG.COM | Domain name: gosavusig.com<br>Registry Domain ID: 2758850781_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-02-16T10:53:17.00Z<br>Registrar Registration Expiration Date: 2024-02-16T10:53:17.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434 |

| | |
|---|---|
| | Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 2f1135ebe6dd4679b164e83820eadbe0.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 2f1135ebe6dd4679b164e83820eadbe0.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 2f1135ebe6dd4679b164e83820eadbe0.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| HAOPPAY.COM | Domain Name: HAOPPAY.COM<br>Registry Domain ID: 2667459006_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.syrahost.com<br>Registrar URL: http://www.crazydomains.com<br>Updated Date: 2023-01-30T20:26:13Z<br>Creation Date: 2022-01-11T00:00:00Z<br>Registrar Registration Expiration Date: 2024-01-11T00:00:00Z<br>Registrar: Dreamscape Networks International Pte Ltd<br>Registrar IANA ID: 1291<br>Registrar Abuse Contact Email: abuse@dreamscapenetworks.com<br>Registrar Abuse Contact Phone: +65.69147880<br>Reseller: ONEHOSTING SINGAPORE<br>Domain Status: ok https://icann.org/epp#ok<br>Registry Registrant ID: R-028362515-SN<br>Registrant Name: ASDASD ADSASD |

41

|  | Registrant Organization:<br>Registrant Street: SDFSF SADFSDFSD<br>Registrant City: SDFSDF<br>Registrant State/Province: SDFSDFSF<br>Registrant Postal Code: 42342<br>Registrant Country: SG<br>Registrant Phone: +65.156767567<br>Registrant Phone Ext:<br>Registrant Email: ASDCZCZAA@PROTONMAIL.COM<br>Registry Admin ID: C-010819575-SN<br>Admin Name: ASDASD ADSASD<br>Admin Organization:<br>Admin Street: SDFSF SADFSDFSD<br>Admin City: SDFSDF<br>Admin State/Province: SDFSDFSF<br>Admin Postal Code: 42342<br>Admin Country: SG<br>Admin Phone: +65.156767567<br>Admin Phone Ext:<br>Admin Email: ASDCZCZAA@PROTONMAIL.COM<br>Registry Tech ID: C-010819575-SN<br>Tech Name: ASDASD ADSASD<br>Tech Organization:<br>Tech Street: SDFSF SADFSDFSD<br>Tech City: SDFSDF<br>Tech State/Province: SDFSDFSF<br>Tech Postal Code: 42342<br>Tech Country: SG<br>Tech Phone: +65.156767567<br>Tech Phone Ext:<br>Tech Email: ASDCZCZAA@PROTONMAIL.COM<br>Name Server: NS1.INDOVIRTUE.COM<br>Name Server: NS2.INDOVIRTUE.COM<br>Name Server: NS1.SHANA.SG<br>Name Server: NS2.SHANA.SG<br>DNSSEC: unsigned |
| HUGERUDO.COM | Domain name: hugerudo.com<br>Registry Domain ID: 2766698236_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-21T00:19:16.00Z<br>Registrar Registration Expiration Date: 2024-03-21T00:19:16.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC |

| | |
|---|---|
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 96192b558a52408791c5b04fbaa01ff9.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 96192b558a52408791c5b04fbaa01ff9.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 96192b558a52408791c5b04fbaa01ff9.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| IMVCATOOL.COM | Domain Name: IMVCATOOL.COM |
| | Registry Domain ID: 2758626068_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |

Updated Date: 2023-02-15T14:03:17Z
Creation Date: 2023-02-15T13:38:03Z
Registrar Registration Expiration Date: 2024-02-15T13:38:03Z
Registrar: NetEarth One, Inc.
Registrar IANA ID: 1005
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Domain Admin
Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Registrant City: London
Registrant State/Province: London
Registrant Postal Code: E14 9NN
Registrant Country: GB
Registrant Phone: +44.2030262854
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@idcprivacy.com
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Admin City: London
Admin State/Province: London
Admin Postal Code: E14 9NN
Admin Country: GB
Admin Phone: +44.2030262854
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@idcprivacy.com
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Tech City: London
Tech State/Province: London
Tech Postal Code: E14 9NN
Tech Country: GB
Tech Phone: +44.2030262854
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@idcprivacy.com

| | |
|---|---|
| | Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| INDUSTRIALTECHSERVICES.COM | Domain Name: INDUSTRIALTECHSERVICES.COM<br>Registry Domain ID: 2766929322_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-03-21T20:39:28Z<br>Creation Date: 2023-03-21T20:15:46Z<br>Registrar Registration Expiration Date: 2024-03-21T20:15:46Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |

| | |
|---|---|
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| JEFFRASTUDIO.COM | Domain Name: JEFFRASTUDIO.COM<br>Registry Domain ID: 2766258447_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.tucows.com<br>Registrar URL: http://tucowsdomains.com<br>Updated Date: 2023-03-19T11:03:12<br>Creation Date: 2023-03-19T10:46:39<br>Registrar Registration Expiration Date: 2024-03-19T10:46:39<br>Registrar: TUCOWS, INC.<br>Registrar IANA ID: 69<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID:<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Charlestown<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: KN<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: https://tieredaccess.com/contact/0fa1ac4b-a93f-4ed2-9e13-99dd657675cf<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: REDACTED FOR PRIVACY<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: 1-you.njalla.no<br>Name Server: 2-can.njalla.in<br>Name Server: 3-get.njalla.fo<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| JERUNOPI.COM | Domain name: jerunopi.com<br>Registry Domain ID: 2764978239_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-14T02:31:06.00Z<br>Registrar Registration Expiration Date: 2024-03-14T02:31:06.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101 |

| | |
|---|---|
| | Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 7878792a9de54d4c95474f83528fc068.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 7878792a9de54d4c95474f83528fc068.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 7878792a9de54d4c95474f83528fc068.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| JIWIHIHEDA.COM | Domain name: JIWIHIHEDA.COM<br>Registry Domain ID: 2764961902_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-13T23:11:07.00Z<br>Registrar Registration Expiration Date: 2024-03-13T23:11:07.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

| | |
|---|---|
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: f5a42e1501114af8b7f226b28c654020.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: f5a42e1501114af8b7f226b28c654020.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: f5a42e1501114af8b7f226b28c654020.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| JOVUWIDANE.COM | Domain name: jovuwidane.com |
| | Registry Domain ID: 2753235167_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |

Creation Date: 2023-01-23T10:44:08.00Z
Registrar Registration Expiration Date: 2024-01-23T10:44:08.00Z
Registrar: NAMECHEAP INC
Registrar IANA ID: 1068
Registrar Abuse Contact Email: abuse@namecheap.com
Registrar Abuse Contact Phone: +1.9854014545
Reseller: NAMECHEAP INC
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: addPeriod https://icann.org/epp#addPeriod
Registry Registrant ID:
Registrant Name: Redacted for Privacy
Registrant Organization: Privacy service provided by Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: cb7d52f050b246d38b03d842eaf65845.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Redacted for Privacy
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: cb7d52f050b246d38b03d842eaf65845.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Redacted for Privacy
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS
Tech Phone: +354.4212434
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: cb7d52f050b246d38b03d842eaf65845.protect@withheldforprivacy.com

| | |
|---|---|
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| JQUERYMAINGAME.COM | Domain Name: jquerymaingame.com |
| | Registry Domain ID: 2763292889_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.regtons.com |
| | Registrar URL: http://regtons.com |
| | Updated Date: 2023-03-07T00:00:00Z |
| | Creation Date: 2023-03-07T00:00:00Z |
| | Registrar Registration Expiration Date: 2024-03-07T00:00:00Z |
| | Registrar: GRANSY S.R.O D/B/A SUBREG.CZ |
| | Registrar IANA ID: 1505 |
| | Registrar Abuse Contact Email: abuse@regtons.com |
| | Registrar Abuse Contact Phone: +420.734463373 |
| | Domain Status: clienttransferprohibited |
| | https://www.icann.org/epp#clienttransferprohibited |
| | Registry Registrant ID: Not Disclosed |
| | Registrant Name: Not Disclosed Not Disclosed |
| | Registrant Organization: My Domain Provider |
| | Registrant Street: Not Disclosed |
| | Registrant City: Not Disclosed |
| | Registrant State/Province: |
| | Registrant Postal Code: Not Disclosed |
| | Registrant Country: NL |
| | Registrant Phone: Not Disclosed |
| | Registrant Phone Ext: Not Disclosed |
| | Registrant Fax: Not Disclosed |
| | Registrant Fax Ext:  Not Disclosed |
| | Registrant Email: webproxy@whoisprotection.domains |
| | Registry Admin ID: Not Disclosed |
| | Admin Name: Not Disclosed Not Disclosed |
| | Admin Organization: |
| | Admin Street: Not Disclosed |
| | Admin City: Not Disclosed |
| | Admin State/Province: Not Disclosed |
| | Admin Postal Code: Not Disclosed |
| | Admin Country: Not Disclosed |
| | Admin Phone: Not Disclosed |
| | Admin Phone Ext: Not Disclosed |
| | Admin Fax: Not Disclosed |
| | Admin Fax Ext:  Not Disclosed |
| | Admin Email: webproxy@whoisprotection.domains |
| | Registry Tech ID: Not Disclosed |
| | Tech Name: Not Disclosed Not Disclosed |
| | Tech Organization: |
| | Tech Street: Not Disclosed |
| | Tech City: Not Disclosed |
| | Tech State/Province: Not Disclosed |

| | |
|---|---|
| | Tech Postal Code: Not Disclosed |
| | Tech Country: Not Disclosed |
| | Tech Phone: Not Disclosed |
| | Tech Phone Ext: Not Disclosed |
| | Tech Fax: Not Disclosed |
| | Tech Fax Ext:  Not Disclosed |
| | Tech Email: webproxy@whoisprotection.domains |
| | Name Server: ns1.dns-parking.com |
| | Name Server: ns2.dns-parking.com |
| | DNSSEC: unsigned |
| jquerysslx.com | Domain Name: jquerysslx.com |
| | Registry Domain ID: 2756799528_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.rrpproxy.net |
| | Registrar URL: |
| | Updated Date: 2023-02-07T17:55:38Z |
| | Creation Date: 2023-02-07T17:54:21Z |
| | Registrar Registration Expiration Date: 2024-02-07T17:54:21Z |
| | Registrar: Key-Systems GmbH |
| | Registrar IANA ID: 269 |
| | Registrar Abuse Contact Email: abusereport@key-systems.net |
| | Registrar Abuse Contact Phone: +49.68949396850 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: On behalf of jquerysslx.com OWNER |
| | Registrant Organization: c/o whoisproxy.com |
| | Registrant Street: 604 Cameron Street |
| | Registrant City: Alexandria |
| | Registrant State/Province: VA |
| | Registrant Postal Code: 22314 |
| | Registrant Country: US |
| | Registrant Phone: +64.48319528 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 7cc20d5c3fe987f3ce2b69d8c0a317281ac1c099404747f8b7a5fde70829efeb@jquerysslx.com.whoisproxy.org |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: On behalf of jquerysslx.com ADMIN |
| | Admin Organization: c/o whoisproxy.com |
| | Admin Street: 604 Cameron Street |
| | Admin City: Alexandria |
| | Admin State/Province: VA |
| | Admin Postal Code: 22314 |
| | Admin Country: US |
| | Admin Phone: +64.48319528 |
| | Admin Phone Ext: |
| | Admin Fax: |

| | |
|---|---|
| | Admin Fax Ext:<br>Admin Email:<br>7cc20d5c3fe987f3ce2b69d8c0a317281ac1c099404747f8b7a5fde70829efeb@jquerysslx.com.whoisproxy.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: On behalf of jquerysslx.com TECH<br>Tech Organization: c/o whoisproxy.com<br>Tech Street: 604 Cameron Street<br>Tech City: Alexandria<br>Tech State/Province: VA<br>Tech Postal Code: 22314<br>Tech Country: US<br>Tech Phone: +64.48319528<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email:<br>7cc20d5c3fe987f3ce2b69d8c0a317281ac1c099404747f8b7a5fde70829efeb@jquerysslx.com.whoisproxy.org<br>Registry Billing ID: Not Available From Registry<br>Billing Name: On behalf of jquerysslx.com BILLING<br>Billing Organization: c/o whoisproxy.com<br>Billing Street: 604 Cameron Street<br>Billing City: Alexandria<br>Billing State/Province: VA<br>Billing Postal Code: 22314<br>Billing Country: US<br>Billing Phone: +64.48319528<br>Billing Phone Ext:<br>Billing Fax:<br>Billing Fax Ext:<br>Billing Email:<br>7cc20d5c3fe987f3ce2b69d8c0a317281ac1c099404747f8b7a5fde70829efeb@jquerysslx.com.whoisproxy.org<br>Name Server: ns1.dns-parking.com<br>Name Server: ns2.dns-parking.com<br>DNSSEC: unsigned |
| KAYEVABUNU.COM | Domain name: kayevabunu.com<br>Registry Domain ID: 2753191661_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-01-22T22:06:08.00Z<br>Registrar Registration Expiration Date: 2024-01-22T22:06:08.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545 |

| | Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 8604bee4b4664e229fe056d391184cf2.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 8604bee4b4664e229fe056d391184cf2.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 8604bee4b4664e229fe056d391184cf2.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| KBNEXC.COM | Domain Name: kbnexc.com<br>Registry Domain ID: 2758860682_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.lexsynergy.com |

Registrar URL: http://www.lexsynergy.com/
Updated Date: 2023-03-02T18:37:23Z
Creation Date: 2023-02-16T12:51:26Z
Registrar Registration Expiration Date: 2024-02-16T12:51:26Z
Registrar: Lexsynergy Limited
Registrar IANA ID: 1466
Registrar Abuse Contact Email: abuse@lexsynergy.com
Registrar Abuse Contact Phone: +44.2031370459
Reseller:
Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited
Domain Status: clientTransferProhibited
http://www.icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited http://www.icann.org/epp#clientUpdateProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Whois Privacy Protection Foundation
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: Zuid-Holland
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: NL
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: info@privacyprotected.domains
Registry Admin ID:
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: info@privacyprotected.domains
Registry Tech ID:
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY

| | |
|---|---|
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: info@privacyprotected.domains |
| | Name Server: verify1.registrar.eu |
| | Name Server: verify2.registrar.eu |
| | Name Server: verify3.registrar.eu |
| | DNSSEC: unsigned |
| KKKSEX.COM | Domain Name: kkksex.com |
| | Registry Domain ID: 2747193935_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2022-12-26T10:26:53Z |
| | Creation Date: 2022-12-26T10:26:52Z |
| | Registrar Registration Expiration Date: 2023-12-26T10:26:52Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |
| | Registrant Street: 2155 E Warner Rd |
| | Registrant City: Tempe |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85284 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.4806242598 |
| | Registrant Fax Ext: |
| | Registrant Email: Select Contact Domain Holder link at https://www.godaddy.com/whois/results.aspx?domain=kkksex.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 2155 E Warner Rd |
| | Admin City: Tempe |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85284 |
| | Admin Country: US |
| | Admin Phone: +1.4806242599 |

| | |
|---|---|
| | Admin Phone Ext:<br>Admin Fax: +1.4806242598<br>Admin Fax Ext:<br>Admin Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=kkksex.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Registration Private<br>Tech Organization: Domains By Proxy, LLC<br>Tech Street: DomainsByProxy.com<br>Tech Street: 2155 E Warner Rd<br>Tech City: Tempe<br>Tech State/Province: Arizona<br>Tech Postal Code: 85284<br>Tech Country: US<br>Tech Phone: +1.4806242599<br>Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=kkksex.com<br>Name Server: DELL.NS.CLOUDFLARE.COM<br>Name Server: JAMES.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned |
| KOJIFUCEVO.COM | Domain name: kojifucevo.com<br>Registry Domain ID: 2764978241_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-14T02:31:07.00Z<br>Registrar Registration Expiration Date: 2024-03-14T02:31:07.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax: |

| | |
|---|---|
| | Registrant Fax Ext:<br>Registrant Email: 3559cab66763447cb48fa1b7334d5d25.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 3559cab66763447cb48fa1b7334d5d25.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 3559cab66763447cb48fa1b7334d5d25.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| LIKOBIZ.COM | Domain name: likobiz.com<br>Registry Domain ID: 2764941468_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-13T20:08:23.00Z<br>Registrar Registration Expiration Date: 2024-03-13T20:08:23.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf |

| | |
|---|---|
| | Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 300f98b53b054b13ae394a0738bfaa29.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 300f98b53b054b13ae394a0738bfaa29.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 300f98b53b054b13ae394a0738bfaa29.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| LOZUSALAR.COM | Domain name: lozusalar.com<br>Registry Domain ID: 2753193692_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-01-22T22:42:21.00Z<br>Registrar Registration Expiration Date: 2024-01-22T22:42:21.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068 |

| | |
|---|---|
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 991ab6f2c83a439eb12244d4ad82d81f.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 991ab6f2c83a439eb12244d4ad82d81f.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 991ab6f2c83a439eb12244d4ad82d81f.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| MIYOMEJOSA.COM | Domain name: miyomejosa.com |

Registry Domain ID: 2752135162_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.namecheap.com
Registrar URL: http://www.namecheap.com
Updated Date: 0001-01-01T00:00:00.00Z
Creation Date: 2023-01-18T00:04:52.00Z
Registrar Registration Expiration Date: 2024-01-18T00:04:52.00Z
Registrar: NAMECHEAP INC
Registrar IANA ID: 1068
Registrar Abuse Contact Email: abuse@namecheap.com
Registrar Abuse Contact Phone: +1.9854014545
Reseller: NAMECHEAP INC
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: addPeriod https://icann.org/epp#addPeriod
Registry Registrant ID:
Registrant Name: Redacted for Privacy
Registrant Organization: Privacy service provided by Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: e0c26b03252744c7b6d6bb12be218e8a.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Redacted for Privacy
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: e0c26b03252744c7b6d6bb12be218e8a.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Redacted for Privacy
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS
Tech Phone: +354.4212434

| | |
|---|---|
| | Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: e0c26b03252744c7b6d6bb12be218e8a.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| MOCIMAXOM.COM | Domain name: mocimaxom.com<br>Registry Domain ID: 2762133759_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-01T21:59:50.00Z<br>Registrar Registration Expiration Date: 2024-03-01T21:59:50.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: e5a7fb10ce4949c38e92824d0816ffa8.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: e5a7fb10ce4949c38e92824d0816ffa8.protect@withheldforprivacy.com<br>Registry Tech ID: |

| | |
|---|---|
| | Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: e5a7fb10ce4949c38e92824d0816ffa8.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| MORSHALMATTERS.COM | Domain Name: morshalmatters.com<br>Registry Domain ID: 2764066574_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.gandi.net<br>Registrar URL: http://www.gandi.net<br>Updated Date: 2023-03-10T12:34:36Z<br>Creation Date: 2023-03-10T11:34:33Z<br>Registrar Registration Expiration Date: 2024-03-10T12:34:33Z<br>Registrar: GANDI SAS<br>Registrar IANA ID: 81<br>Registrar Abuse Contact Email: abuse@support.gandi.net<br>Registrar Abuse Contact Phone: +33.170377661<br>Reseller:<br>Domain Status: clientTransferProhibited<br>http://www.icann.org/epp#clientTransferProhibited<br>Domain Status:<br>Domain Status:<br>Domain Status:<br>Domain Status:<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization:<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: California<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext:<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext:<br>Registrant Email: f540c04a1c87e9d440ac247ac84cfa81-41192265@contact.gandi.net<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext:<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext:<br>Admin Email: f540c04a1c87e9d440ac247ac84cfa81-41192265@contact.gandi.net<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: f540c04a1c87e9d440ac247ac84cfa81-41192265@contact.gandi.net<br>Name Server: NS-248-A.GANDI.NET<br>Name Server: NS-196-B.GANDI.NET<br>Name Server: NS-190-C.GANDI.NET<br>Name Server:<br>Name Server:<br>Name Server:<br>Name Server:<br>Name Server:<br>Name Server:<br>Name Server:<br>DNSSEC: Unsigned |
| MOVAVAGOB.COM | Domain name: movavagob.com<br>Registry Domain ID: 2765733610_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-16T20:06:35.00Z<br>Registrar Registration Expiration Date: 2024-03-16T20:06:35.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

| | |
|---|---|
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 74f7a39c758148c98157bb3492b00aec.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 74f7a39c758148c98157bb3492b00aec.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 74f7a39c758148c98157bb3492b00aec.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| MYJQUERYSS.COM | Domain Name: MYJQUERYSS.COM |
| | Registry Domain ID: 2750186374_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.hostinger.com |
| | Registrar URL: https://www.hostinger.com |
| | Updated Date: 2023-03-11T02:17:43Z |

Creation Date: 2023-01-09T17:39:07Z
Registrar Registration Expiration Date: 2024-01-09T17:39:07Z
Registrar: Hostinger, UAB
Registrar IANA ID: 1636
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Domain Admin
Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)
Registrant Street: 10 Corporate Drive
Registrant City: Burlington
Registrant State/Province: MA
Registrant Postal Code: 01803
Registrant Country: US
Registrant Phone: +1.8022274003
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@privacyprotect.org
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)
Admin Street: 10 Corporate Drive
Admin City: Burlington
Admin State/Province: MA
Admin Postal Code: 01803
Admin Country: US
Admin Phone: +1.8022274003
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@privacyprotect.org
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: Privacy Protect, LLC (PrivacyProtect.org)
Tech Street: 10 Corporate Drive
Tech City: Burlington
Tech State/Province: MA
Tech Postal Code: 01803
Tech Country: US
Tech Phone: +1.8022274003
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@privacyprotect.org
Name Server: ns1.dns-parking.com
Name Server: ns2.dns-parking.com
DNSSEC: Unsigned
Registrar Abuse Contact Email: abuse@hostinger.com

| | |
|---|---|
| | Registrar Abuse Contact Phone: +37064503378 |
| NOTFOUNDSOUND.COM | Domain Name: NOTFOUNDSOUND.COM |
| | Registry Domain ID: 2762183806_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.tucows.com |
| | Registrar URL: http://tucowsdomains.com |
| | Updated Date: 2023-03-02T07:51:12 |
| | Creation Date: 2023-03-02T07:35:07 |
| | Registrar Registration Expiration Date: 2024-03-02T07:35:07 |
| | Registrar: TUCOWS, INC. |
| | Registrar IANA ID: 69 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: REDACTED FOR PRIVACY |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: Charlestown |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: KN |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: https://tieredaccess.com/contact/cabd589a-fee8-402f-a1e5-e347274d5e07 |
| | Registry Admin ID: |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: REDACTED FOR PRIVACY |
| | Registry Tech ID: |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Tech Phone Ext:<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext:<br>Tech Email: REDACTED FOR PRIVACY<br>Name Server: 1-you.njalla.no<br>Name Server: 2-can.njalla.in<br>Name Server: 3-get.njalla.fo<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@tucows.com<br>Registrar Abuse Contact Phone: +1.4165350123 |
| NXSIMDEVELOP.COM | Domain Name: NXSIMDEVELOP.COM<br>Registry Domain ID: 2755293985_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-02-01T02:10:09Z<br>Creation Date: 2023-02-01T01:45:38Z<br>Registrar Registration Expiration Date: 2024-02-01T01:45:38Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com |

| | |
|---|---|
| | Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| POASNM.COM | Domain Name: POASNM.COM<br>Registry Domain ID: 2745901195_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-02-18T02:17:31Z<br>Creation Date: 2022-12-20T02:05:33Z<br>Registrar Registration Expiration Date: 2023-12-20T02:05:33Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |

| | |
|---|---|
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87<br>URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/<br>>>> Last update of WHOIS database: 2023-03-27T22:49:22Z <<< |
| POTUNIYAGA.COM | Domain name: POTUNIYAGA.COM<br>Registry Domain ID: 2764944811_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-13T20:46:42.00Z<br>Registrar Registration Expiration Date: 2024-03-13T20:46:42.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

70

| | |
|---|---|
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: a236307ee80245829526b3cdc08e5e54.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: a236307ee80245829526b3cdc08e5e54.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: a236307ee80245829526b3cdc08e5e54.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| POWERSUPPORTPLAN.COM | Domain Name: POWERSUPPORTPLAN.COM |
| | Registry Domain ID: 2765833660_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-03-17T16:21:06Z |

Creation Date: 2023-03-17T14:23:59Z
Registrar Registration Expiration Date: 2024-03-17T14:23:59Z
Registrar: NetEarth One, Inc.
Registrar IANA ID: 1005
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Domain Admin
Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to
contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Registrant City: London
Registrant State/Province: London
Registrant Postal Code: E14 9NN
Registrant Country: GB
Registrant Phone: +44.2030262854
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@idcprivacy.com
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to
contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Admin City: London
Admin State/Province: London
Admin Postal Code: E14 9NN
Admin Country: GB
Admin Phone: +44.2030262854
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@idcprivacy.com
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to
contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.
Tech City: London
Tech State/Province: London
Tech Postal Code: E14 9NN
Tech Country: GB
Tech Phone: +44.2030262854
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@idcprivacy.com
Name Server: hawk-host.earth.orderbox-dns.com

| | |
|---|---|
| | Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| PUTONIRA.COM | Domain name: PUTONIRA.COM<br>Registry Domain ID: 2758850782_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-02-16T10:53:18.00Z<br>Registrar Registration Expiration Date: 2024-02-16T10:53:18.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 8578a496884f4efcbc19b4c0c0760908.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 8578a496884f4efcbc19b4c0c0760908.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy |

| | |
|---|---|
| | Tech Orga'nization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 8578a496884f4efcbc19b4c0c0760908.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| quickconnect.cloud | Domain Name: quickconnect.cloud<br>Registry Domain ID: DDF2274D2617A4F8E8A5FEA5D88225803-GDREG<br>Registrar WHOIS Server: whois.publicdomainregistry.com<br>Registrar URL: publicdomainregistry.com<br>Updated Date: 2023-02-18T02:06:35Z<br>Creation Date: 2023-02-13T02:06:35Z<br>Registry Expiry Date: 2024-02-13T02:06:35Z<br>Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com<br>Registrar IANA ID: 303<br>Registrar Abuse Contact Email: abuse@publicdomainregistry.com<br>Registrar Abuse Contact Phone: +1.2013775952<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: MA<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: US<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY |

Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext: REDACTED FOR PRIVACY
Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Name Server: igor.ns.cloudflare.com
Name Server: daphne.ns.cloudflare.com
DNSSEC: unsignedDomain Name: quickconnect.cloud
Registry Domain ID: DDF2274D2617A4F8E8A5FEA5D88225803-GDREG
Registrar WHOIS Server: whois.publicdomainregistry.com
Registrar URL: publicdomainregistry.com
Updated Date: 2023-02-18T02:06:35Z
Creation Date: 2023-02-13T02:06:35Z
Registry Expiry Date: 2024-02-13T02:06:35Z
Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com
Registrar IANA ID: 303
Registrar Abuse Contact Email: abuse@publicdomainregistry.com
Registrar Abuse Contact Phone: +1.2013775952
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY

Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: MA
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext: REDACTED FOR PRIVACY
Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Name Server: igor.ns.cloudflare.com
Name Server: daphne.ns.cloudflare.com

DNSSEC: unsignedDomain Name: quickconnect.cloud
Registry Domain ID: DDF2274D2617A4F8E8A5FEA5D88225803-GDREG
Registrar WHOIS Server: whois.publicdomainregistry.com
Registrar URL: publicdomainregistry.com
Updated Date: 2023-02-18T02:06:35Z
Creation Date: 2023-02-13T02:06:35Z
Registry Expiry Date: 2024-02-13T02:06:35Z
Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com
Registrar IANA ID: 303
Registrar Abuse Contact Email: abuse@publicdomainregistry.com
Registrar Abuse Contact Phone: +1.2013775952
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: MA
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY

| | |
|---|---|
| | Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: igor.ns.cloudflare.com<br>Name Server: daphne.ns.cloudflare.com<br>DNSSEC: unsigned |
| RASPOOLNE.COM | Domain Name: raspoolne.com<br>Registry Domain ID: 2764778506_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu<br>Updated Date: 2023-03-13T13:22:16Z<br>Creation Date: 2023-03-13T12:13:21Z<br>Registrar Registration Expiration Date: 2024-03-13T12:13:21Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Zuid-Holland<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: NL<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: https://contact-form.registrar.eu/?domainName=raspoolne.com&purpose=owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: https://contact-form.registrar.eu/?domainName=raspoolne.com&purpose=admin<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: https://contact-form.registrar.eu/?domainName=raspoolne.com&purpose=tech<br>Name Server: tara.ns.cloudflare.com<br>Name Server: piers.ns.cloudflare.com<br>DNSSEC: unsigned |
| RAVOMARIRI.COM | Domain name: RAVOMARIRI.COM<br>Registry Domain ID: 2757724489_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-02-11T13:40:39.00Z<br>Registrar Registration Expiration Date: 2024-02-11T13:40:39.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region |

| | |
|---|---|
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: e4c80d2a317f4d4091f6f278e88090df.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: e4c80d2a317f4d4091f6f278e88090df.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: e4c80d2a317f4d4091f6f278e88090df.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| RIFOVEKINA.COM | Domain name: RIFOVEKINA.COM |
| | Registry Domain ID: 2766700210_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2023-03-21T00:49:34.00Z |
| | Registrar Registration Expiration Date: 2024-03-21T00:49:34.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |

| | |
|---|---|
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: c0a46c7bdb7e48e4b6d2863fa89886ca.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: c0a46c7bdb7e48e4b6d2863fa89886ca.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: c0a46c7bdb7e48e4b6d2863fa89886ca.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| serviceclv-firefox.com | Domain Name: serviceclv-firefox.com |
| | Registry Domain ID: 2602053786_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |

Updated Date: 2022-03-16T04:19:29Z
Creation Date: 2021-04-01T01:45:08Z
Registrar Registration Expiration Date: 2023-04-01T01:45:08Z
Registrar: GoDaddy.com, LLC
Registrar IANA ID: 146
Registrar Abuse Contact Email: abuse@godaddy.com
Registrar Abuse Contact Phone: +1.4806242505
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Registration Private
Registrant Organization: Domains By Proxy, LLC
Registrant Street: DomainsByProxy.com
Registrant Street: 2155 E Warner Rd
Registrant City: Tempe
Registrant State/Province: Arizona
Registrant Postal Code: 85284
Registrant Country: US
Registrant Phone: +1.4806242599
Registrant Phone Ext:
Registrant Fax: +1.4806242598
Registrant Fax Ext:
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=serviceclv-firefox.com
Registry Admin ID: Not Available From Registry
Admin Name: Registration Private
Admin Organization: Domains By Proxy, LLC
Admin Street: DomainsByProxy.com
Admin Street: 2155 E Warner Rd
Admin City: Tempe
Admin State/Province: Arizona
Admin Postal Code: 85284
Admin Country: US
Admin Phone: +1.4806242599
Admin Phone Ext:
Admin Fax: +1.4806242598
Admin Fax Ext:
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=serviceclv-firefox.com
Registry Tech ID: Not Available From Registry
Tech Name: Registration Private
Tech Organization: Domains By Proxy, LLC
Tech Street: DomainsByProxy.com
Tech Street: 2155 E Warner Rd
Tech City: Tempe
Tech State/Province: Arizona

| | |
|---|---|
| | Tech Postal Code: 85284<br>Tech Country: US<br>Tech Phone: +1.4806242599<br>Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=serviceclv-firefox.com<br>Name Server: NS71.DOMAINCONTROL.COM<br>Name Server: NS72.DOMAINCONTROL.COM<br>DNSSEC: unsigned |
| SERVICEMECHANICALCONT<br>ROLS.COM | Domain Name: SERVICEMECHANICALCONTROLS.COM<br>Registry Domain ID: 2765984719_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-03-17T21:16:38Z<br>Creation Date: 2023-03-17T20:40:30Z<br>Registrar Registration Expiration Date: 2024-03-17T20:40:30Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext: |

| | |
|---|---|
| | Admin Email: contact@idcprivacy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Tech City: London |
| | Tech State/Province: London |
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@idcprivacy.com |
| | Name Server: hawk-host.earth.orderbox-dns.com |
| | Name Server: hawk-host.mars.orderbox-dns.com |
| | Name Server: hawk-host.mercury.orderbox-dns.com |
| | Name Server: hawk-host.venus.orderbox-dns.com |
| | DNSSEC: Unsigned |
| SOBOSIZI.COM | Domain name: sobosizi.com |
| | Registry Domain ID: 2757934112_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2023-02-12T14:43:42.00Z |
| | Registrar Registration Expiration Date: 2024-02-12T14:43:42.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: cd650d8eeaa84b6186270baa87caecc4.protect@withheldforprivacy.com |
| | Registry Admin ID: |

| | |
|---|---|
| | Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: cd650d8eeaa84b6186270baa87caecc4.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: cd650d8eeaa84b6186270baa87caecc4.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| SOJEJOZOL.COM | Domain name: sojejozol.com<br>Registry Domain ID: 2762133760_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-01T21:59:50.00Z<br>Registrar Registration Expiration Date: 2024-03-01T21:59:50.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region |

| | |
|---|---|
| | Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: ad3ab019f28247df94a29b416954cd85.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: ad3ab019f28247df94a29b416954cd85.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: ad3ab019f28247df94a29b416954cd85.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| SVCHOSEXEC.COM | Domain Name: svchosexec.com<br>Registry Domain ID: 2761676168_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.lexsynergy.com<br>Registrar URL: http://www.lexsynergy.com/<br>Updated Date: 2023-03-14T11:55:25Z<br>Creation Date: 2023-02-28T08:04:59Z<br>Registrar Registration Expiration Date: 2024-02-28T08:04:59Z<br>Registrar: Lexsynergy Limited<br>Registrar IANA ID: 1466<br>Registrar Abuse Contact Email: abuse@lexsynergy.com<br>Registrar Abuse Contact Phone: +44.2031370459<br>Reseller: |

| |
|---|
| Domain Status: clientDeleteProhibited http://www.icann.org/epp#clientDeleteProhibited |
| Domain Status: clientTransferProhibited |
| http://www.icann.org/epp#clientTransferProhibited |
| Domain Status: clientUpdateProhibited http://www.icann.org/epp#clientUpdateProhibited |
| Registry Registrant ID: |
| Registrant Name: REDACTED FOR PRIVACY |
| Registrant Organization: Whois Privacy Protection Foundation |
| Registrant Street: REDACTED FOR PRIVACY |
| Registrant City: REDACTED FOR PRIVACY |
| Registrant State/Province: Zuid-Holland |
| Registrant Postal Code: REDACTED FOR PRIVACY |
| Registrant Country: NL |
| Registrant Phone: REDACTED FOR PRIVACY |
| Registrant Phone Ext: REDACTED FOR PRIVACY |
| Registrant Fax: REDACTED FOR PRIVACY |
| Registrant Fax Ext: REDACTED FOR PRIVACY |
| Registrant Email: info@privacyprotected.domains |
| Registry Admin ID: |
| Admin Name: REDACTED FOR PRIVACY |
| Admin Organization: REDACTED FOR PRIVACY |
| Admin Street: REDACTED FOR PRIVACY |
| Admin City: REDACTED FOR PRIVACY |
| Admin State/Province: REDACTED FOR PRIVACY |
| Admin Postal Code: REDACTED FOR PRIVACY |
| Admin Country: REDACTED FOR PRIVACY |
| Admin Phone: REDACTED FOR PRIVACY |
| Admin Phone Ext: REDACTED FOR PRIVACY |
| Admin Fax: REDACTED FOR PRIVACY |
| Admin Fax Ext: REDACTED FOR PRIVACY |
| Admin Email: info@privacyprotected.domains |
| Registry Tech ID: |
| Tech Name: REDACTED FOR PRIVACY |
| Tech Organization: REDACTED FOR PRIVACY |
| Tech Street: REDACTED FOR PRIVACY |
| Tech City: REDACTED FOR PRIVACY |
| Tech State/Province: REDACTED FOR PRIVACY |
| Tech Postal Code: REDACTED FOR PRIVACY |
| Tech Country: REDACTED FOR PRIVACY |
| Tech Phone: REDACTED FOR PRIVACY |
| Tech Phone Ext: REDACTED FOR PRIVACY |
| Tech Fax: REDACTED FOR PRIVACY |
| Tech Fax Ext: REDACTED FOR PRIVACY |
| Tech Email: info@privacyprotected.domains |
| Name Server: verify1.registrar.eu |
| Name Server: verify2.registrar.eu |
| Name Server: verify3.registrar.eu |
| DNSSEC: unsigned |

| TECHLINEENGINEERING.COM | Domain Name: TECHLINEENGINEERING.COM |
|---|---|
| | Registry Domain ID: 2761622231_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-02-27T23:16:19Z |
| | Creation Date: 2023-02-27T20:42:54Z |
| | Registrar Registration Expiration Date: 2024-02-27T20:42:54Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Registrant City: London |
| | Registrant State/Province: London |
| | Registrant Postal Code: E14 9NN |
| | Registrant Country: GB |
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Domain Admin |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |
| | Admin State/Province: London |
| | Admin Postal Code: E14 9NN |
| | Admin Country: GB |
| | Admin Phone: +44.2030262854 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@idcprivacy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Tech City: London |
| | Tech State/Province: London |
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |

| | |
|---|---|
| | Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| TECHSECURITY365.COM | Domain Name: TECHSECURITY365.COM<br>Registry Domain ID: 2761242619_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-02-26T11:30:53Z<br>Creation Date: 2023-02-26T11:15:52Z<br>Registrar Registration Expiration Date: 2024-02-26T11:15:52Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Registrant City: London<br>Registrant State/Province: London<br>Registrant Postal Code: E14 9NN<br>Registrant Country: GB<br>Registrant Phone: +44.2030262854<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@idcprivacy.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext: |

| | |
|---|---|
| | Admin Email: contact@idcprivacy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Tech City: London |
| | Tech State/Province: London |
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@idcprivacy.com |
| | Name Server: hawk-host.earth.orderbox-dns.com |
| | Name Server: hawk-host.mars.orderbox-dns.com |
| | Name Server: hawk-host.mercury.orderbox-dns.com |
| | Name Server: hawk-host.venus.orderbox-dns.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com |
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| TIBENOROTE.COM | Domain name: TIBENOROTE.COM |
| | Registry Domain ID: 2757069382_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2023-02-08T18:18:31.00Z |
| | Registrar Registration Expiration Date: 2024-02-08T18:18:31.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |

| | |
|---|---|
| | Registrant Email: c4aae52530c148818e0defb22e516892.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: c4aae52530c148818e0defb22e516892.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: c4aae52530c148818e0defb22e516892.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| TILOJEJEZA.COM | Domain name: TILOJEJEZA.COM<br>Registry Domain ID: 2764933030_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-13T18:43:35.00Z<br>Registrar Registration Expiration Date: 2024-03-13T18:43:35.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf |

| | |
|---|---|
| | Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 21561e980fa640b69c2c04f095301493.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 21561e980fa640b69c2c04f095301493.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 21561e980fa640b69c2c04f095301493.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| TISOYINUM.COM | Domain name: tisoyinum.com<br>Registry Domain ID: 2766700211_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-21T00:49:34.00Z<br>Registrar Registration Expiration Date: 2024-03-21T00:49:34.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068 |

| | |
|---|---|
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: 6384298951fe4837848cf5390a75a4a8.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 6384298951fe4837848cf5390a75a4a8.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 6384298951fe4837848cf5390a75a4a8.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| TOVEMADUV.COM | Domain name: TOVEMADUV.COM |

Registry Domain ID: 2743353569_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.namecheap.com
Registrar URL: http://www.namecheap.com
Updated Date: 0001-01-01T00:00:00.00Z
Creation Date: 2022-12-08T14:20:02.00Z
Registrar Registration Expiration Date: 2023-12-08T14:20:02.00Z
Registrar: NAMECHEAP INC
Registrar IANA ID: 1068
Registrar Abuse Contact Email: abuse@namecheap.com
Registrar Abuse Contact Phone: +1.9854014545
Reseller: NAMECHEAP INC
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: addPeriod https://icann.org/epp#addPeriod
Registry Registrant ID:
Registrant Name: Redacted for Privacy
Registrant Organization: Privacy service provided by Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email:
ab4a8876e8844b539e323d75a3d35179.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Redacted for Privacy
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: ab4a8876e8844b539e323d75a3d35179.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Redacted for Privacy
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS]

| | |
|---|---|
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: ab4a8876e8844b539e323d75a3d35179.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| TWITFLICKER.COM | Domain Name: twitflicker.com |
| | Registry Domain ID: 2758142826_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.gandi.net |
| | Registrar URL: http://www.gandi.net |
| | Updated Date: 2023-02-13T13:29:25Z |
| | Creation Date: 2023-02-13T12:29:21Z |
| | Registrar Registration Expiration Date: 2024-02-13T13:29:21Z |
| | Registrar: GANDI SAS |
| | Registrar IANA ID: 81 |
| | Registrar Abuse Contact Email: abuse@support.gandi.net |
| | Registrar Abuse Contact Phone: +33.170377661 |
| | Reseller: |
| | Domain Status: clientTransferProhibited |
| | http://www.icann.org/epp#clientTransferProhibited |
| | Domain Status: |
| | Domain Status: |
| | Domain Status: |
| | Domain Status: |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: New York |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: |
| | Registrant Email: 8bdbde318fb2fb4c96414dae1a15f447-40798965@contact.gandi.net |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Admin Phone Ext: |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: |
| | Admin Email: 8bdbde318fb2fb4c96414dae1a15f447-40798965@contact.gandi.net |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: |
| | Tech Email: 8bdbde318fb2fb4c96414dae1a15f447-40798965@contact.gandi.net |
| | Name Server: NS-66-A.GANDI.NET |
| | Name Server: NS-6-B.GANDI.NET |
| | Name Server: NS-34-C.GANDI.NET |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | Name Server: |
| | DNSSEC: Unsigned |
| UPDATEWININSTACE.COM | Domain Name: UPDATEWININSTACE.COM |
| | Registry Domain ID: 2766268933_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2023-03-19T15:55:42.0Z |
| | Creation Date: 2023-03-19T13:04:34.0Z |
| | Registrar Registration Expiration Date: 2024-03-19T13:04:34.0Z |
| | Registrar: DYNADOT LLC |
| | Registrar IANA ID: 472 |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: +1.6502620100 |
| | Domain Status: clientTransferProhibited |
| | Registry Registrant ID: |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: Dynadot Privacy Service |
| | Registrant Street: PO Box 701 |
| | Registrant Street: |
| | Registrant City: San Mateo |
| | Registrant State/Province: California |
| | Registrant Postal Code: 94401 |

| | |
|---|---|
| | Registrant Country: US<br>Registrant Phone: +1.6505854708<br>Registrant Email: https://www.dynadot.com/domain/contact-request?domain=updatewininstace.com<br>Registry Admin ID:<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: Dynadot Privacy Service<br>Admin Street: PO Box 701<br>Admin Street:<br>Admin City: San Mateo<br>Admin State/Province: California<br>Admin Postal Code: 94401<br>Admin Country: US<br>Admin Phone: +1.6505854708<br>Admin Email: https://www.dynadot.com/domain/contact-request?domain=updatewininstace.com<br>Registry Tech ID:<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: Dynadot Privacy Service<br>Tech Street: PO Box 701<br>Tech Street:<br>Tech City: San Mateo<br>Tech State/Province: California<br>Tech Postal Code: 94401<br>Tech Country: US<br>Tech Phone: +1.6505854708<br>Tech Email: https://www.dynadot.com/domain/contact-request?domain=updatewininstace.com<br>Name Server: ns1.dyna-ns.net<br>Name Server: ns2.dyna-ns.net<br>DNSSEC: unsigned |
| VD-NTDS.COM | Domain Name: VD-NTDS.COM<br>Registry Domain ID: 2752999037_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.hostinger.com<br>Registrar URL: https://www.hostinger.com<br>Updated Date: 2023-03-23T02:17:44Z<br>Creation Date: 2023-01-21T23:09:51Z<br>Registrar Registration Expiration Date: 2024-01-21T23:09:51Z<br>Registrar: Hostinger, UAB<br>Registrar IANA ID: 1636<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin<br>Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Registrant Street: 10 Corporate Drive<br>Registrant City: Burlington<br>Registrant State/Province: MA<br>Registrant Postal Code: 01803 |

| | |
|---|---|
| | Registrant Country: US<br>Registrant Phone: +1.8022274003<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: contact@privacyprotect.org<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Domain Admin<br>Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Admin Street: 10 Corporate Drive<br>Admin City: Burlington<br>Admin State/Province: MA<br>Admin Postal Code: 01803<br>Admin Country: US<br>Admin Phone: +1.8022274003<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@privacyprotect.org<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: Privacy Protect, LLC (PrivacyProtect.org)<br>Tech Street: 10 Corporate Drive<br>Tech City: Burlington<br>Tech State/Province: MA<br>Tech Postal Code: 01803<br>Tech Country: US<br>Tech Phone: +1.8022274003<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@privacyprotect.org<br>Name Server: lily.ns.cloudflare.com<br>Name Server: rex.ns.cloudflare.com<br>DNSSEC: Unsigned |
| VIBOTUCO.COM | Domain name: VIBOTUCO.COM<br>Registry Domain ID: 2752585299_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-01-19T21:11:05.00Z<br>Registrar Registration Expiration Date: 2024-01-19T21:11:05.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |

| | |
|---|---|
| | Domain Status: clientHold https://icann.org/epp#clientHold |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: f09e7f0a8240473ba9bd6bfe0c3bf3ba.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: f09e7f0a8240473ba9bd6bfe0c3bf3ba.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: f09e7f0a8240473ba9bd6bfe0c3bf3ba.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| VNSSINC.COM | Domain Name: vnssinc.com |
| | Registry Domain ID: 2760834562_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.regtons.com |
| | Registrar URL: http://regtons.com |
| | Updated Date: 2023-03-16T00:00:00Z |

Creation Date: 2023-02-24T00:00:00Z
Registrar Registration Expiration Date: 2024-02-24T00:00:00Z
Registrar: GRANSY S.R.O D/B/A SUBREG.CZ
Registrar IANA ID: 1505
Registrar Abuse Contact Email: abuse@regtons.com
Registrar Abuse Contact Phone: +420.734463373
Domain Status: clienttransferprohibited
https://www.icann.org/epp#clienttransferprohibitedDomain Status: clienthold
https://www.icann.org/epp#clienthold
Registry Registrant ID: Not Disclosed
Registrant Name: Not Disclosed Not Disclosed
Registrant Organization: My Domain Provider
Registrant Street: Not Disclosed
Registrant City: Not Disclosed
Registrant State/Province:
Registrant Postal Code: Not Disclosed
Registrant Country: NL
Registrant Phone: Not Disclosed
Registrant Phone Ext: Not Disclosed
Registrant Fax: Not Disclosed
Registrant Fax Ext:  Not Disclosed
Registrant Email: webproxy@whoisprotection.domains
Registry Admin ID: Not Disclosed
Admin Name: Not Disclosed Not Disclosed
Admin Organization:
Admin Street: Not Disclosed
Admin City: Not Disclosed
Admin State/Province: Not Disclosed
Admin Postal Code: Not Disclosed
Admin Country: Not Disclosed
Admin Phone: Not Disclosed
Admin Phone Ext: Not Disclosed
Admin Fax: Not Disclosed
Admin Fax Ext:  Not Disclosed
Admin Email: webproxy@whoisprotection.domains
Registry Tech ID: Not Disclosed
Tech Name: Not Disclosed Not Disclosed
Tech Organization:
Tech Street: Not Disclosed
Tech City: Not Disclosed
Tech State/Province: Not Disclosed
Tech Postal Code: Not Disclosed
Tech Country: Not Disclosed
Tech Phone: Not Disclosed
Tech Phone Ext: Not Disclosed
Tech Fax: Not Disclosed
Tech Fax Ext:  Not Disclosed
Tech Email: webproxy@whoisprotection.domains

| | |
|---|---|
| | Name Server: braden.ns.cloudflare.com<br>Name Server: karsyn.ns.cloudflare.com<br>DNSSEC: unsigned |
| VRGHOSST.COM | omain Name: vrghosst.com<br>Registry Domain ID: 2764802615_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu<br>Updated Date: 2023-03-27T17:58:03Z<br>Creation Date: 2023-03-13T15:37:06Z<br>Registrar Registration Expiration Date: 2024-03-13T15:37:06Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Registrar Abuse Contact Email: abuse@registrar.eu<br>Registrar Abuse Contact Phone: +31.104482297<br>Reseller:<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Zuid-Holland<br>Registrant Postal Code: REDACTED FOR PRIVACY<br>Registrant Country: NL<br>Registrant Phone: REDACTED FOR PRIVACY<br>Registrant Phone Ext: REDACTED FOR PRIVACY<br>Registrant Fax: REDACTED FOR PRIVACY<br>Registrant Fax Ext: REDACTED FOR PRIVACY<br>Registrant Email: https://contact-<br>form.registrar.eu/?domainName=vrghosst.com&purpose=owner<br>Registry Admin ID: REDACTED FOR PRIVACY<br>Admin Name: REDACTED FOR PRIVACY<br>Admin Organization: REDACTED FOR PRIVACY<br>Admin Street: REDACTED FOR PRIVACY<br>Admin City: REDACTED FOR PRIVACY<br>Admin State/Province: REDACTED FOR PRIVACY<br>Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: https://contact-<br>form.registrar.eu/?domainName=vrghosst.com&purpose=admin<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: https://contact-form.registrar.eu/?domainName=vrghosst.com&purpose=tech<br>Name Server: ns1.site-dns.com<br>Name Server: ns3.site-dns.com<br>Name Server: ns2.site-dns.com<br>DNSSEC: unsigned |
| VSRSSUP.COM | Domain Name: vsrssup.com<br>Registry Domain ID: 2763336233_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.regtons.com<br>Registrar URL: http://regtons.com<br>Updated Date: 2023-03-16T00:00:00Z<br>Creation Date: 2023-03-07T00:00:00Z<br>Registrar Registration Expiration Date: 2024-03-07T00:00:00Z<br>Registrar: GRANSY S.R.O D/B/A SUBREG.CZ<br>Registrar IANA ID: 1505<br>Registrar Abuse Contact Email: abuse@regtons.com<br>Registrar Abuse Contact Phone: +420.734463373<br>Domain Status: clienttransferprohibited<br>https://www.icann.org/epp#clienttransferprohibitedDomain Status: clienthold<br>https://www.icann.org/epp#clienthold<br>Registry Registrant ID: Not Disclosed<br>Registrant Name: Not Disclosed Not Disclosed<br>Registrant Organization: My Domain Provider<br>Registrant Street: Not Disclosed<br>Registrant City: Not Disclosed<br>Registrant State/Province:<br>Registrant Postal Code: Not Disclosed<br>Registrant Country: NL<br>Registrant Phone: Not Disclosed<br>Registrant Phone Ext: Not Disclosed<br>Registrant Fax: Not Disclosed<br>Registrant Fax Ext:  Not Disclosed<br>Registrant Email: webproxy@whoisprotection.domains<br>Registry Admin ID: Not Disclosed<br>Admin Name: Not Disclosed Not Disclosed<br>Admin Organization:<br>Admin Street: Not Disclosed<br>Admin City: Not Disclosed<br>Admin State/Province: Not Disclosed<br>Admin Postal Code: Not Disclosed<br>Admin Country: Not Disclosed |

| | |
|---|---|
| | Admin Phone: Not Disclosed<br>Admin Phone Ext: Not Disclosed<br>Admin Fax: Not Disclosed<br>Admin Fax Ext:  Not Disclosed<br>Admin Email: webproxy@whoisprotection.domains<br>Registry Tech ID: Not Disclosed<br>Tech Name: Not Disclosed Not Disclosed<br>Tech Organization:<br>Tech Street: Not Disclosed<br>Tech City: Not Disclosed<br>Tech State/Province: Not Disclosed<br>Tech Postal Code: Not Disclosed<br>Tech Country: Not Disclosed<br>Tech Phone: Not Disclosed<br>Tech Phone Ext: Not Disclosed<br>Tech Fax: Not Disclosed<br>Tech Fax Ext:  Not Disclosed<br>Tech Email: webproxy@whoisprotection.domains<br>Name Server: ns1.dns-parking.com<br>Name Server: ns2.dns-parking.com<br>DNSSEC: unsigned |
| WACUVOSA.COM | Domain name: WACUVOSA.COM<br>Registry Domain ID: 2753235168_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-01-23T10:44:08.00Z<br>Registrar Registration Expiration Date: 2024-01-23T10:44:08.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 157ae39a2af1408c8d73693e8a2c1fcb.protect@withheldforprivacy.com |

| | |
|---|---|
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: 157ae39a2af1408c8d73693e8a2c1fcb.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 157ae39a2af1408c8d73693e8a2c1fcb.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| WINDOWSPOWERR.COM | Domain Name: windowspowerr.com |
| | Registry Domain ID: 2663027117_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2021-12-21T07:27:27Z |
| | Creation Date: 2021-12-21T07:27:26Z |
| | Registrar Registration Expiration Date: 2023-12-21T07:27:26Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |

| | |
|---|---|
| | Registrant Street: 2155 E Warner Rd<br>Registrant City: Tempe<br>Registrant State/Province: Arizona<br>Registrant Postal Code: 85284<br>Registrant Country: US<br>Registrant Phone: +1.4806242599<br>Registrant Phone Ext:<br>Registrant Fax: +1.4806242598<br>Registrant Fax Ext:<br>Registrant Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=windowspowerr.com<br>Registry Admin ID: Not Available From Registry<br>Admin Name: Registration Private<br>Admin Organization: Domains By Proxy, LLC<br>Admin Street: DomainsByProxy.com<br>Admin Street: 2155 E Warner Rd<br>Admin City: Tempe<br>Admin State/Province: Arizona<br>Admin Postal Code: 85284<br>Admin Country: US<br>Admin Phone: +1.4806242599<br>Admin Phone Ext:<br>Admin Fax: +1.4806242598<br>Admin Fax Ext:<br>Admin Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=windowspowerr.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Registration Private<br>Tech Organization: Domains By Proxy, LLC<br>Tech Street: DomainsByProxy.com<br>Tech Street: 2155 E Warner Rd<br>Tech City: Tempe<br>Tech State/Province: Arizona<br>Tech Postal Code: 85284<br>Tech Country: US<br>Tech Phone: +1.4806242599<br>Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=windowspowerr.com<br>Name Server: BRIANNA.NS.CLOUDFLARE.COM<br>Name Server: DAN.NS.CLOUDFLARE.COM<br>DNSSEC: unsigned |
| WINSATOOM.COM | Domain Name: winsatoom.com<br>Registry Domain ID: 2765033306_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: http://www.registrar.eu |

Updated Date: 2023-03-14T14:11:50Z
Creation Date: 2023-03-14T12:54:58Z
Registrar Registration Expiration Date: 2024-03-14T12:54:58Z
Registrar: Hosting Concepts B.V. d/b/a Registrar.eu
Registrar IANA ID: 1647
Registrar Abuse Contact Email: abuse@registrar.eu
Registrar Abuse Contact Phone: +31.104482297
Reseller:
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Whois Privacy Protection Foundation
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: Zuid-Holland
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: NL
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: https://contact-
form.registrar.eu/?domainName=winsatoom.com&purpose=owner
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: https://contact-
form.registrar.eu/?domainName=winsatoom.com&purpose=admin
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY

| | |
|---|---|
| | Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: https://contact-<br>form.registrar.eu/?domainName=winsatoom.com&purpose=tech<br>Name Server: seth.ns.cloudflare.com<br>Name Server: zainab.ns.cloudflare.com<br>DNSSEC: unsigned |
| WIPUREFIC.COM | Domain name: WIPUREFIC.COM<br>Registry Domain ID: 2760063575_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-02-21T18:23:39.00Z<br>Registrar Registration Expiration Date: 2024-02-21T18:23:39.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 4d24b10c01b8427aa39738fdc13fc025.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 4d24b10c01b8427aa39738fdc13fc025.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy |

| | |
|---|---|
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 4d24b10c01b8427aa39738fdc13fc025.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| WITAKUC.COM | Domain name: WITAKUC.COM<br>Registry Domain ID: 2764961903_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-13T23:11:07.00Z<br>Registrar Registration Expiration Date: 2024-03-13T23:11:07.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: d64c50ab37a34fd99eee2fd0969da314.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101 |

| | |
|---|---|
| | Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: d64c50ab37a34fd99eee2fd0969da314.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: d64c50ab37a34fd99eee2fd0969da314.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| XIBAJIYEX.COM | Domain name: xibajiyex.com<br>Registry Domain ID: 2757724490_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-02-11T13:40:39.00Z<br>Registrar Registration Expiration Date: 2024-02-11T13:40:39.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext: |

| | |
|---|---|
| | Registrant Email: 11565f294bcc43a6a098654137d6fb8a.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 11565f294bcc43a6a098654137d6fb8a.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 11565f294bcc43a6a098654137d6fb8a.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| YEZIFIJI.COM | Domain name: yezifiji.com<br>Registry Domain ID: 2752135163_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-01-18T00:04:52.00Z<br>Registrar Registration Expiration Date: 2024-01-18T00:04:52.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2 |

| | |
|---|---|
| | Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: ccb3ec8266f4471f91b0eb8cee0f397a.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: ccb3ec8266f4471f91b0eb8cee0f397a.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: ccb3ec8266f4471f91b0eb8cee0f397a.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| YOYIWEVIGO.COM | Domain name: YOYIWEVIGO.COM<br>Registry Domain ID: 2766698237_DOMAIN_COM-VRSN<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2023-03-21T00:19:16.00Z<br>Registrar Registration Expiration Date: 2024-03-21T00:19:16.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com |

111

| | |
|---|---|
| | Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Domain Status: addPeriod https://icann.org/epp#addPeriod<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email: 53853b920a8d46f7829a5067cbc6a678.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS<br>Admin Phone: +354.4212434<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: 53853b920a8d46f7829a5067cbc6a678.protect@withheldforprivacy.com<br>Registry Tech ID:<br>Tech Name: Redacted for Privacy<br>Tech Organization: Privacy service provided by Withheld for Privacy ehf<br>Tech Street: Kalkofnsvegur 2<br>Tech City: Reykjavik<br>Tech State/Province: Capital Region<br>Tech Postal Code: 101<br>Tech Country: IS<br>Tech Phone: +354.4212434<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: 53853b920a8d46f7829a5067cbc6a678.protect@withheldforprivacy.com<br>Name Server: dns1.registrar-servers.com<br>Name Server: dns2.registrar-servers.com<br>DNSSEC: unsigned |
| ZUVAHIJAC.COM | Domain name: ZUVAHIJAC.COM |

Registry Domain ID: 2750600905_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.namecheap.com
Registrar URL: http://www.namecheap.com
Updated Date: 0001-01-01T00:00:00.00Z
Creation Date: 2023-01-11T09:23:39.00Z
Registrar Registration Expiration Date: 2024-01-11T09:23:39.00Z
Registrar: NAMECHEAP INC
Registrar IANA ID: 1068
Registrar Abuse Contact Email: abuse@namecheap.com
Registrar Abuse Contact Phone: +1.9854014545
Reseller: NAMECHEAP INC
Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited
Domain Status: addPeriod https://icann.org/epp#addPeriod
Registry Registrant ID:
Registrant Name: Redacted for Privacy
Registrant Organization: Privacy service provided by Withheld for Privacy ehf
Registrant Street: Kalkofnsvegur 2
Registrant City: Reykjavik
Registrant State/Province: Capital Region
Registrant Postal Code: 101
Registrant Country: IS
Registrant Phone: +354.4212434
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: 51524b509f1b48a889ecc03e47f623a6.protect@withheldforprivacy.com
Registry Admin ID:
Admin Name: Redacted for Privacy
Admin Organization: Privacy service provided by Withheld for Privacy ehf
Admin Street: Kalkofnsvegur 2
Admin City: Reykjavik
Admin State/Province: Capital Region
Admin Postal Code: 101
Admin Country: IS
Admin Phone: +354.4212434
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: 51524b509f1b48a889ecc03e47f623a6.protect@withheldforprivacy.com
Registry Tech ID:
Tech Name: Redacted for Privacy
Tech Organization: Privacy service provided by Withheld for Privacy ehf
Tech Street: Kalkofnsvegur 2
Tech City: Reykjavik
Tech State/Province: Capital Region
Tech Postal Code: 101
Tech Country: IS
Tech Phone: +354.4212434

| | |
|---|---|
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: 51524b509f1b48a889ecc03e47f623a6.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |
| MSC-MVC-UPDATES.COM | Domain Name: msc-mvc-updates.com |
| | Registry Domain ID: 2767303284_DOMAIN_COM-VRSN |
| | Registrar WHOIS Server: whois.onlinenic.com |
| | Registrar URL: http://www.onlinenic.com |
| | Updated Date: 2023-03-23T09:29:49Z |
| | Creation Date: 2023-03-23T04:00:00Z |
| | Registrar Registration Expiration Date: 2024-03-23T04:00:00Z |
| | Registrar: Onlinenic Inc |
| | Registrar IANA ID: 82 |
| | Registrar Abuse Contact Email: abuse@onlinenic.com |
| | Registrar Abuse Contact Phone: +1.5107698492 |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Drobin I Igorevich |
| | Registrant Organization: Drobin I Igorevich |
| | Registrant Street: 125009, Moskva, Kalashnii per., 2/10 |
| | Registrant City: Moskva |
| | Registrant State/Province: Rossiya |
| | Registrant Postal Code: 125009 |
| | Registrant Country: RU |
| | Registrant Phone: +7.9914556283 |
| | Registrant Phone Ext: |
| | Registrant Fax: +7.9914556283 |
| | Registrant Fax Ext: |
| | Registrant Email: crazybumble@tutanota.com |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Drobin I Igorevich |
| | Admin Organization: Drobin I Igorevich |
| | Admin Street: 125009, Moskva, Kalashnii per., 2/10 |
| | Admin City: Moskva |
| | Admin State/Province: Rossiya |
| | Admin Postal Code: 125009 |
| | Admin Country: RU |
| | Admin Phone: +7.9914556283 |
| | Admin Phone Ext: |
| | Admin Fax: +7.9914556283 |
| | Admin Fax Ext: |
| | Admin Email: crazybumble@tutanota.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Drobin I Igorevich |
| | Tech Organization: Drobin I Igorevich |

| |
|---|
| Tech Street: 125009, Moskva, Kalashnii per., 2/10 |
| Tech City: Moskva |
| Tech State/Province: Rossiya |
| Tech Postal Code: 125009 |
| Tech Country: RU |
| Tech Phone: +7.9914556283 |
| Tech Phone Ext: |
| Tech Fax: +7.9914556283 |
| Tech Fax Ext: |
| Tech Email: crazybumble@tutanota.com |
| Name Server: gabriella.ns.cloudflare.com |
| Name Server: pablo.ns.cloudflare.com |
| DNSSEC: unsigned |

### *.CC Registry*

**Registry Customer Service**
VeriSign Global Registry Services
12061 Bluemont Way
Reston VA 20190

### *.CC Domains*

| Domain | Registrant Information |
|---|---|
| NOCC.CC | Domain Name: nocc.cc |
| | Registry Domain ID: 147648113_DOMAIN_CC-VRSN |
| | Registrar WHOIS Server: grs-whois.hichina.com |
| | Registrar URL: http://www.net.cn |
| | Updated Date: 2022-12-13T06:45:51Z |
| | Creation Date: 2020-03-14T06:31:38Z |
| | Registrar Registration Expiration Date: 2024-03-14T06:31:38Z |
| | Registrar: Alibaba Cloud Computing (Beijing) Co., Ltd. |
| | Registrar IANA ID: 420 |
| | Reseller: |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registrant City: |
| | Registrant State/Province: |
| | Registrant Country: |
| | Registrant Email:https://whois.aliyun.com/whois/whoisForm |
| | Registry Registrant ID: Not Available From Registry |
| | Name Server: DNS23.HICHINA.COM |
| | Name Server: DNS24.HICHINA.COM |
| | DNSSEC: unsigned |
| | Registrar Abuse Contact Email: DomainAbuse@service.aliyun.com |
| | Registrar Abuse Contact Phone: +86.95187 |

***.CYOU Registry***

CentralNic
Saddlers House, 4th Floor
44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

***.CYOU Domains***

| Domain | Registrant Information |
|---|---|
| I-AM.CYOU | Domain name: I-AM.CYOU<br>Registry Domain ID: D299552332-CNIC<br>Registrar WHOIS Server: whois.namecheap.com<br>Registrar URL: http://www.namecheap.com<br>Updated Date: 0001-01-01T00:00:00.00Z<br>Creation Date: 2022-05-28T12:27:46.00Z<br>Registrar Registration Expiration Date: 2023-05-28T12:27:46.00Z<br>Registrar: NAMECHEAP INC<br>Registrar IANA ID: 1068<br>Registrar Abuse Contact Email: abuse@namecheap.com<br>Registrar Abuse Contact Phone: +1.9854014545<br>Reseller: NAMECHEAP INC<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID:<br>Registrant Name: Redacted for Privacy<br>Registrant Organization: Privacy service provided by Withheld for Privacy ehf<br>Registrant Street: Kalkofnsvegur 2<br>Registrant City: Reykjavik<br>Registrant State/Province: Capital Region<br>Registrant Postal Code: 101<br>Registrant Country: IS<br>Registrant Phone: +354.4212434<br>Registrant Phone Ext:<br>Registrant Fax:<br>Registrant Fax Ext:<br>Registrant Email:<br>7bd0e4022ae141349122b9a602c346b0.protect@withheldforprivacy.com<br>Registry Admin ID:<br>Admin Name: Redacted for Privacy<br>Admin Organization: Privacy service provided by Withheld for Privacy ehf<br>Admin Street: Kalkofnsvegur 2<br>Admin City: Reykjavik<br>Admin State/Province: Capital Region<br>Admin Postal Code: 101<br>Admin Country: IS |

|  | Admin Phone: +354.4212434 |
|  | Admin Phone Ext: |
|  | Admin Fax: |
|  | Admin Fax Ext: |
|  | Admin Email: |
|  | 7bd0e4022ae141349122b9a602c346b0.protect@withheldforprivacy.com |
|  | Registry Tech ID: |
|  | Tech Name: Redacted for Privacy |
|  | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
|  | Tech Street: Kalkofnsvegur 2 |
|  | Tech City: Reykjavik |
|  | Tech State/Province: Capital Region |
|  | Tech Postal Code: 101 |
|  | Tech Country: IS |
|  | Tech Phone: +354.4212434 |
|  | Tech Phone Ext: |
|  | Tech Fax: |
|  | Tech Fax Ext: |
|  | Tech Email: |
|  | 7bd0e4022ae141349122b9a602c346b0.protect@withheldforprivacy.com |
|  | Name Server: arya.ns.cloudflare.com |
|  | Name Server: kevin.ns.cloudflare.com |
|  | DNSSEC: unsigned |

.FYI Registry

.FYI Domains

| Domain | Registrant Information |
|--------|------------------------|
| ccb.fyi | Domain Name: ccb.fyi |
|  | Registry Domain ID: 59a123ed79904a1e889a95433a2b0410-DONUTS |
|  | Registrar WHOIS Server: whois.godaddy.com |
|  | Registrar URL: https://www.godaddy.com |
|  | Updated Date: 2023-02-10T15:35:44Z |
|  | Creation Date: 2023-02-10T15:35:20Z |
|  | Registrar Registration Expiration Date: 2024-02-10T15:35:20Z |
|  | Registrar: GoDaddy.com, LLC |
|  | Registrar IANA ID: 146 |
|  | Registrar Abuse Contact Email: abuse@godaddy.com |
|  | Registrar Abuse Contact Phone: +1.4806242505 |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientUpdateProhibited |
|  | https://icann.org/epp#clientUpdateProhibited |
|  | Domain Status: clientRenewProhibited |
|  | https://icann.org/epp#clientRenewProhibited |
|  | Domain Status: clientDeleteProhibited |
|  | https://icann.org/epp#clientDeleteProhibited |

| | Registry Registrant ID: CR611351199 |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |
| | Registrant Street: 2155 E Warner Rd |
| | Registrant City: Tempe |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85284 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.4806242598 |
| | Registrant Fax Ext: |
| | Registrant Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=ccb.fyi |
| | Registry Admin ID: CR611351201 |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 2155 E Warner Rd |
| | Admin City: Tempe |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85284 |
| | Admin Country: US |
| | Admin Phone: +1.4806242599 |
| | Admin Phone Ext: |
| | Admin Fax: +1.4806242598 |
| | Admin Fax Ext: |
| | Admin Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=ccb.fyi |
| | Registry Tech ID: CR611351200 |
| | Tech Name: Registration Private |
| | Tech Organization: Domains By Proxy, LLC |
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 2155 E Warner Rd |
| | Tech City: Tempe |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85284 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: +1.4806242598 |
| | Tech Fax Ext: |
| | Tech Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=ccb.fyi |
| | Name Server: HEIDI.NS.CLOUDFLARE.COM |
| | Name Server: STANLEY.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |

***.ICU Registry***

ShortDot SA

120 High Road, East Finchley

London N2 9ED

United Kingdom

***.ICU Domains***

| Domain | Registrant Information |
|---|---|
| VIVIO.ICU | Registry Domain ID: D296308396-CNIC |
| | Registrar WHOIS Server: whois.dynadot.com |
| | Registrar URL: http://www.dynadot.com |
| | Updated Date: 2023-03-24T02:04:58.0Z |
| | Creation Date: 2022-05-11T16:18:14.0Z |
| | Registry Expiry Date: 2023-05-11T23:59:59.0Z |
| | Registrar: Dynadot LLC |
| | Registrar IANA ID: 472 |
| | Domain Status: serverHold https://icann.org/epp#serverHold |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registrant Organization: |
| | Registrant State/Province: California |
| | Registrant Country: US |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: DARL.NS.CLOUDFLARE.COM |
| | Name Server: HATTIE.NS.CLOUDFLARE.COM |
| | DNSSEC: unsigned |
| | Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registrar Abuse Contact Email: abuse@dynadot.com |
| | Registrar Abuse Contact Phone: +1.6502620100 |

***.INFO Registry***

Identity Digital (Afilias Limited)

300 Welsh Road

Building 3, Suite 105

Horsham, PA 19044

Identity Digital (Donuts Inc.)
5808 Lake Washington Blvd. NE, Suite 300 Kirkland, WA 98033

*.INFO Domains*

| Domain | Registrant Information |
|---|---|
| dyshangcheng.info | Domain Name: dyshangcheng.info |
| | Registry Domain ID: f27213d875b74e85a3c7f22c0fa1e2c2-DONUTS |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2023-03-01T06:41:59Z |
| | Creation Date: 2023-03-01T06:41:59Z |
| | Registrar Registration Expiration Date: 2024-03-01T06:41:59Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: CR615583039 |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |
| | Registrant Street: 2155 E Warner Rd |
| | Registrant City: Tempe |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85284 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.4806242598 |
| | Registrant Fax Ext: |
| | Registrant Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=dyshangcheng.info |
| | Registry Admin ID: CR615583041 |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 2155 E Warner Rd |
| | Admin City: Tempe |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85284 |

| | |
|---|---|
| | Admin Country: US<br>Admin Phone: +1.4806242599<br>Admin Phone Ext:<br>Admin Fax: +1.4806242598<br>Admin Fax Ext:<br>Admin Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=dyshangcheng.info<br>Registry Tech ID: CR615583040<br>Tech Name: Registration Private<br>Tech Organization: Domains By Proxy, LLC<br>Tech Street: DomainsByProxy.com<br>Tech Street: 2155 E Warner Rd<br>Tech City: Tempe<br>Tech State/Province: Arizona<br>Tech Postal Code: 85284<br>Tech Country: US<br>Tech Phone: +1.4806242599<br>Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=dyshangcheng.info<br>Name Server: NS31.DOMAINCONTROL.COM<br>Name Server: NS32.DOMAINCONTROL.COM<br>DNSSEC: unsigned |
| testnow.info | Registry Domain ID: 3cd1546c59564f939142c9066b4668db-DONUTS<br>Registrar WHOIS Server: whois.godaddy.com/<br>Registrar URL: http://www.godaddy.com/domains/search.aspx?ci=8990<br>Updated Date: 2023-01-29T21:05:40Z<br>Creation Date: 2023-01-24T21:04:53Z<br>Registry Expiry Date: 2024-01-24T21:04:53Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientDeleteProhibited https://icann.org/epp#clientDeleteProhibited<br>Domain Status: clientRenewProhibited https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Registry Registrant ID: REDACTED FOR PRIVACY<br>Registrant Name: REDACTED FOR PRIVACY<br>Registrant Organization: Domains By Proxy, LLC<br>Registrant Street: REDACTED FOR PRIVACY<br>Registrant City: REDACTED FOR PRIVACY<br>Registrant State/Province: Arizona |

| | |
|---|---|
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: ns41.domaincontrol.com |
| | Name Server: ns42.domaincontrol.com |
| | DNSSEC: unsigned |

**_.INK Registry_**

Top Level Design
21370 SW Langer Farms Parkway, Suite 142-429

Sherwood, OR 97140, US

Top Level Design, LLC
Attn: Andrew Merriam
742 Ocean Club Place
Fernandina Beach, FL 32034

**_.INK Domains_**

| Domain | Registrant Information |
|--------|------------------------|
| ilink.ink | Domain Name: ilink.ink<br>Registry Domain ID: D268716502CNIC-GDREG<br>Registrar WHOIS Server: whois.aliyun.com<br>Registrar URL: www.net.cn<br>Updated Date: 2022-11-04T04:02:22Z<br>Creation Date: 2022-01-09T07:36:49Z<br>Registrar Registration Expiration Date: 2025-01-09T23:59:59Z<br>Registrar: Alibaba Cloud Computing Ltd. d/b/a HiChina (www.net.cn)<br>Registrar IANA ID: 1599<br>Reseller:<br>Domain Status: ok https://icann.org/epp#ok<br>Domain Status: renewPeriod https://icann.org/epp#renewPeriod<br>Registrant State/Province: he bei<br>Registrant Country: CN<br>Name Server: hairtail.dnspod.net<br>Name Server: contract.dnspod.net<br>DNSSEC: unsigned<br>Registrar Abuse Contact Email: domainabuse@service.aliyun.com<br>Registrar Abuse Contact Phone: +86.95187 |

**_.LIFE Registry_**

Donuts Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004
United States of America

**_.LIFE Domains_**

| Domain | Registrant Information |
|--------|------------------------|
| linkkedin.life | Domain Name: linkkedin.life<br>Registry Domain ID: c073866d90f64c4482029cce5ad56495-DONUTS<br>Registrar WHOIS Server: whois.namesilo.com<br>Registrar URL: https://www.namesilo.com/<br>Updated Date: 2023-03-27T07:00:00Z<br>Creation Date: 2022-12-19T07:00:00Z |

Registrar Registration Expiration Date: 2023-12-19T07:00:00Z
Registrar: NameSilo, LLC
Registrar IANA ID: 1479
Registrar Abuse Contact Email: abuse@namesilo.com
Registrar Abuse Contact Phone: +1.4805240066
Domain Status: clientTransferProhibited
https://www.icann.org/epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: PrivacyGuardian.org llc
Registrant Street: 1928 E. Highland Ave. Ste F104 PMB# 255
Registrant City: Phoenix
Registrant State/Province: AZ
Registrant Postal Code: 85016
Registrant Country: US
Registrant Phone: +1.3478717726
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: pw-
b5d59d60c587e41841e81d7098e53ac3@privacyguardian.org
Registry Admin ID:
Admin Name: Domain Administrator
Admin Organization: PrivacyGuardian.org llc
Admin Street: 1928 E. Highland Ave. Ste F104 PMB# 255
Admin City: Phoenix
Admin State/Province: AZ
Admin Postal Code: 85016
Admin Country: US
Admin Phone: +1.3478717726
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: pw-b5d59d60c587e41841e81d7098e53ac3@privacyguardian.org
Registry Tech ID:
Tech Name: Domain Administrator
Tech Organization: PrivacyGuardian.org llc
Tech Street: 1928 E. Highland Ave. Ste F104 PMB# 255
Tech City: Phoenix
Tech State/Province: AZ
Tech Postal Code: 85016
Tech Country: US
Tech Phone: +1.3478717726
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: pw-b5d59d60c587e41841e81d7098e53ac3@privacyguardian.org
Name Server: NS1.DNSOWL.COM

| | Name Server: NS2.DNSOWL.COM |
| --- | --- |
| | Name Server: NS3.DNSOWL.COM |
| | DNSSEC: unsigned |

***.LIVE Registry***

Identity Digital Inc.
10500 NE 8th Street, Ste. 750
Bellevue, WA 98004
***.LIVE Domains***

| Domain | Registrant Information |
| --- | --- |
| domprocloud.live | Registry Domain ID: 080f39a56f184bdebaf8e3ca41993549-DONUTS |
| | Registrar WHOIS Server: http://whois.iisp.com |
| | Registrar URL: http://www.nicenic.net |
| | Updated Date: 2023-03-26T19:29:57Z |
| | Creation Date: 2023-03-21T19:29:24Z |
| | Registry Expiry Date: 2024-03-21T19:29:24Z |
| | Registrar: NICENIC INTERNATIONAL GROUP CO., LIMITED |
| | Registrar IANA ID: 3765 |
| | Registrar Abuse Contact Email: nicenic@139.com |
| | Registrar Abuse Contact Phone: +86.7563366365 |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: Owen Linschoten |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: Overijssel |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: NL |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Admin Postal Code: REDACTED FOR PRIVACY<br>Admin Country: REDACTED FOR PRIVACY<br>Admin Phone: REDACTED FOR PRIVACY<br>Admin Phone Ext: REDACTED FOR PRIVACY<br>Admin Fax: REDACTED FOR PRIVACY<br>Admin Fax Ext: REDACTED FOR PRIVACY<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registry Tech ID: REDACTED FOR PRIVACY<br>Tech Name: REDACTED FOR PRIVACY<br>Tech Organization: REDACTED FOR PRIVACY<br>Tech Street: REDACTED FOR PRIVACY<br>Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: ns2.my-ndns.com<br>Name Server: ns1.my-ndns.com<br>DNSSEC: unsigned |
| networktest.live | Domain Name: networktest.live<br>Registry Domain ID: 1f0df3ff516a4e55b12b5bbd035167d6-DONUTS<br>Registrar WHOIS Server: whois.godaddy.com<br>Registrar URL: https://www.godaddy.com<br>Updated Date: 2022-07-28T03:12:13Z<br>Creation Date: 2022-07-28T03:12:12Z<br>Registrar Registration Expiration Date: 2023-07-28T03:12:12Z<br>Registrar: GoDaddy.com, LLC<br>Registrar IANA ID: 146<br>Registrar Abuse Contact Email: abuse@godaddy.com<br>Registrar Abuse Contact Phone: +1.4806242505<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientUpdateProhibited<br>https://icann.org/epp#clientUpdateProhibited<br>Domain Status: clientRenewProhibited<br>https://icann.org/epp#clientRenewProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Registry Registrant ID: CR569542243<br>Registrant Name: Registration Private |

|  | Registrant Organization: Domains By Proxy, LLC |
|  | Registrant Street: DomainsByProxy.com |
|  | Registrant Street: 2155 E Warner Rd |
|  | Registrant City: Tempe |
|  | Registrant State/Province: Arizona |
|  | Registrant Postal Code: 85284 |
|  | Registrant Country: US |
|  | Registrant Phone: +1.4806242599 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: +1.4806242598 |
|  | Registrant Fax Ext: |
|  | Registrant Email: Select Contact Domain Holder link at |
|  | https://www.godaddy.com/whois/results.aspx?domain=networktest.live |
|  | Registry Admin ID: CR569542245 |
|  | Admin Name: Registration Private |
|  | Admin Organization: Domains By Proxy, LLC |
|  | Admin Street: DomainsByProxy.com |
|  | Admin Street: 2155 E Warner Rd |
|  | Admin City: Tempe |
|  | Admin State/Province: Arizona |
|  | Admin Postal Code: 85284 |
|  | Admin Country: US |
|  | Admin Phone: +1.4806242599 |
|  | Admin Phone Ext: |
|  | Admin Fax: +1.4806242598 |
|  | Admin Fax Ext: |
|  | Admin Email: Select Contact Domain Holder link at |
|  | https://www.godaddy.com/whois/results.aspx?domain=networktest.live |
|  | Registry Tech ID: CR569542244 |
|  | Tech Name: Registration Private |
|  | Tech Organization: Domains By Proxy, LLC |
|  | Tech Street: DomainsByProxy.com |
|  | Tech Street: 2155 E Warner Rd |
|  | Tech City: Tempe |
|  | Tech State/Province: Arizona |
|  | Tech Postal Code: 85284 |
|  | Tech Country: US |
|  | Tech Phone: +1.4806242599 |
|  | Tech Phone Ext: |
|  | Tech Fax: +1.4806242598 |
|  | Tech Fax Ext: |
|  | Tech Email: Select Contact Domain Holder link at |
|  | https://www.godaddy.com/whois/results.aspx?domain=networktest.live |
|  | Name Server: NS53.DOMAINCONTROL.COM |
|  | Name Server: NS54.DOMAINCONTROL.COM |
|  | DNSSEC: unsigned |

***.LOL Registry***

XYZ.COM LLC
2121 E Tropicana Ave, Suite 2
Las Vegas NV 89119
***.LOL Domains***

| Domain | Registrant Information |
|---|---|
| MICROFRONT.LOL | Domain name: MICROFRONT.LOL |
| | Registry Domain ID: D331486566-CNIC |
| | Registrar WHOIS Server: whois.namecheap.com |
| | Registrar URL: http://www.namecheap.com |
| | Updated Date: 0001-01-01T00:00:00.00Z |
| | Creation Date: 2022-11-02T12:14:09.00Z |
| | Registrar Registration Expiration Date: 2023-11-02T12:14:09.00Z |
| | Registrar: NAMECHEAP INC |
| | Registrar IANA ID: 1068 |
| | Registrar Abuse Contact Email: abuse@namecheap.com |
| | Registrar Abuse Contact Phone: +1.9854014545 |
| | Reseller: NAMECHEAP INC |
| | Domain Status: serverTransferProhibited |
| | https://icann.org/epp#serverTransferProhibited |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: addPeriod https://icann.org/epp#addPeriod |
| | Registry Registrant ID: |
| | Registrant Name: Redacted for Privacy |
| | Registrant Organization: Privacy service provided by Withheld for Privacy ehf |
| | Registrant Street: Kalkofnsvegur 2 |
| | Registrant City: Reykjavik |
| | Registrant State/Province: Capital Region |
| | Registrant Postal Code: 101 |
| | Registrant Country: IS |
| | Registrant Phone: +354.4212434 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: |
| | d7733e7131474391a05097a487eb22e1.protect@withheldforprivacy.com |
| | Registry Admin ID: |
| | Admin Name: Redacted for Privacy |
| | Admin Organization: Privacy service provided by Withheld for Privacy ehf |
| | Admin Street: Kalkofnsvegur 2 |
| | Admin City: Reykjavik |
| | Admin State/Province: Capital Region |
| | Admin Postal Code: 101 |
| | Admin Country: IS |
| | Admin Phone: +354.4212434 |

| | Admin Phone Ext: |
|---|---|
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: |
| | d7733e7131474391a05097a487eb22e1.protect@withheldforprivacy.com |
| | Registry Tech ID: |
| | Tech Name: Redacted for Privacy |
| | Tech Organization: Privacy service provided by Withheld for Privacy ehf |
| | Tech Street: Kalkofnsvegur 2 |
| | Tech City: Reykjavik |
| | Tech State/Province: Capital Region |
| | Tech Postal Code: 101 |
| | Tech Country: IS |
| | Tech Phone: +354.4212434 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: |
| | d7733e7131474391a05097a487eb22e1.protect@withheldforprivacy.com |
| | Name Server: dns1.registrar-servers.com |
| | Name Server: dns2.registrar-servers.com |
| | DNSSEC: unsigned |

**_.LTD Registry_**

**Senior Director, DNS Infrastructure Group**
Donuts Inc.
10500 NE 8th Street, Suite 750
Bellevue WA 98004

**_.LTD Domains_**

| Domain | Registrant Information |
|---|---|
| ndtv.ltd | Domain Name: ndtv.ltd |
| | Registry Domain ID: 0aa78d0243c241ed87fc9ce25bc2cf26-DONUTS |
| | Registrar WHOIS Server: whois.godaddy.com/ |
| | Registrar URL: http://www.godaddy.com/domains/search.aspx?ci=8990 |
| | Updated Date: 2022-11-21T12:50:42Z |
| | Creation Date: 2022-11-10T09:07:28Z |
| | Registry Expiry Date: 2023-11-10T09:07:28Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Domain Status: clientRenewProhibited |
| | https://icann.org/epp#clientRenewProhibited |

|  | Domain Status: clientTransferProhibited |
|--|-----------------------------------------|
|  | https://icann.org/epp#clientTransferProhibited |
|  | Domain Status: clientUpdateProhibited |
|  | https://icann.org/epp#clientUpdateProhibited |
|  | Registry Registrant ID: REDACTED FOR PRIVACY |
|  | Registrant Name: REDACTED FOR PRIVACY |
|  | Registrant Organization: Domains By Proxy, LLC |
|  | Registrant Street: REDACTED FOR PRIVACY |
|  | Registrant City: REDACTED FOR PRIVACY |
|  | Registrant State/Province: Arizona |
|  | Registrant Postal Code: REDACTED FOR PRIVACY |
|  | Registrant Country: US |
|  | Registrant Phone: REDACTED FOR PRIVACY |
|  | Registrant Phone Ext: REDACTED FOR PRIVACY |
|  | Registrant Fax: REDACTED FOR PRIVACY |
|  | Registrant Fax Ext: REDACTED FOR PRIVACY |
|  | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
|  | Registry Admin ID: REDACTED FOR PRIVACY |
|  | Admin Name: REDACTED FOR PRIVACY |
|  | Admin Organization: REDACTED FOR PRIVACY |
|  | Admin Street: REDACTED FOR PRIVACY |
|  | Admin City: REDACTED FOR PRIVACY |
|  | Admin State/Province: REDACTED FOR PRIVACY |
|  | Admin Postal Code: REDACTED FOR PRIVACY |
|  | Admin Country: REDACTED FOR PRIVACY |
|  | Admin Phone: REDACTED FOR PRIVACY |
|  | Admin Phone Ext: REDACTED FOR PRIVACY |
|  | Admin Fax: REDACTED FOR PRIVACY |
|  | Admin Fax Ext: REDACTED FOR PRIVACY |
|  | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
|  | Registry Tech ID: REDACTED FOR PRIVACY |
|  | Tech Name: REDACTED FOR PRIVACY |
|  | Tech Organization: REDACTED FOR PRIVACY |
|  | Tech Street: REDACTED FOR PRIVACY |
|  | Tech City: REDACTED FOR PRIVACY |
|  | Tech State/Province: REDACTED FOR PRIVACY |
|  | Tech Postal Code: REDACTED FOR PRIVACY |
|  | Tech Country: REDACTED FOR PRIVACY |
|  | Tech Phone: REDACTED FOR PRIVACY |
|  | Tech Phone Ext: REDACTED FOR PRIVACY |
|  | Tech Fax: REDACTED FOR PRIVACY |
|  | Tech Fax Ext: REDACTED FOR PRIVACY |

| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: ns45.domaincontrol.com<br>Name Server: ns46.domaincontrol.com<br>DNSSEC: unsigned |
|---|---|

### *.ME Registry*

University of Montenegro, Faculty of Electrical Engineering
Džordža Vašingtona bb
Podgorica 81000
Montenegro

**TLD Tech**
Center of Information System (CIS) University of Montenegro
Cetinjski put 2
Podgorica 81000
Montenegro

### *.ME Domains*

| Domain | Registrant Information |
|---|---|
| HKDD.ME | Domain Name: HTL502.TECH<br>Registry Domain ID: D352675254-CNIC<br>Registrar WHOIS Server: whois.dnspod.com<br>Registrar URL: http://www.dnspod.cn<br>Updated Date: 2023-03-13T01:28:42.0Z<br>Creation Date: 2023-03-08T01:21:12.0Z<br>Registry Expiry Date: 2024-03-08T23:59:59.0Z<br>Registrar: DNSPod, Inc.<br>Registrar IANA ID: 1697<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Registrant Organization: limo<br>Registrant State/Province: bei jing shi<br>Registrant Country: CN<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |

|  | Name Server: LARS.NS.CLOUDFLARE.COM |
|  | Name Server: LAYLAH.NS.CLOUDFLARE.COM |
|  | DNSSEC: unsigned |
|  | Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
|  | Registrar Abuse Contact Email: abuse@dnspod.com |
|  | Registrar Abuse Contact Phone: +86.4009100100 |

***.NET Registry***

VeriSign, Inc.
Verisign Worldwide Headquarters
12061 Bluemont Way
Reston, VA 20190

***.NET Domains***

| Domain | Registrant Information |
|---|---|
| INTERNETMEDIATECH.NET | Domain Name: INTERNETMEDIATECH.NET |
|  | Registry Domain ID: 2764960878_DOMAIN_NET-VRSN |
|  | Registrar WHOIS Server: whois.netearthone.com |
|  | Registrar URL: http://www.netearthone.com |
|  | Updated Date: 2023-03-14T11:38:40Z |
|  | Creation Date: 2023-03-13T22:58:20Z |
|  | Registrar Registration Expiration Date: 2024-03-13T22:58:20Z |
|  | Registrar: NetEarth One, Inc. |
|  | Registrar IANA ID: 1005 |
|  | Domain Status: clientTransferProhibited |
|  | https://icann.org/epp#clientTransferProhibited |
|  | Registry Registrant ID: Not Available From Registry |
|  | Registrant Name: Domain Admin |
|  | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
|  | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
|  | Registrant City: London |
|  | Registrant State/Province: London |
|  | Registrant Postal Code: E14 9NN |
|  | Registrant Country: GB |
|  | Registrant Phone: +44.2030262854 |
|  | Registrant Phone Ext: |
|  | Registrant Fax: |
|  | Registrant Fax Ext: |
|  | Registrant Email: contact@idcprivacy.com |
|  | Registry Admin ID: Not Available From Registry |
|  | Admin Name: Domain Admin |

| | |
|---|---|
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit<br>www.idcprivacy.com to contact the domain contacts. Email to<br>contact@idcprivacy.com for alternative instructions.<br>Admin City: London<br>Admin State/Province: London<br>Admin Postal Code: E14 9NN<br>Admin Country: GB<br>Admin Phone: +44.2030262854<br>Admin Phone Ext:<br>Admin Fax:<br>Admin Fax Ext:<br>Admin Email: contact@idcprivacy.com<br>Registry Tech ID: Not Available From Registry<br>Tech Name: Domain Admin<br>Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited<br>Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit<br>www.idcprivacy.com to contact the domain contacts. Email to<br>contact@idcprivacy.com for alternative instructions.<br>Tech City: London<br>Tech State/Province: London<br>Tech Postal Code: E14 9NN<br>Tech Country: GB<br>Tech Phone: +44.2030262854<br>Tech Phone Ext:<br>Tech Fax:<br>Tech Fax Ext:<br>Tech Email: contact@idcprivacy.com<br>Name Server: hawk-host.earth.orderbox-dns.com<br>Name Server: hawk-host.mars.orderbox-dns.com<br>Name Server: hawk-host.mercury.orderbox-dns.com<br>Name Server: hawk-host.venus.orderbox-dns.com<br>DNSSEC: Unsigned<br>Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com<br>Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| VOICEINFOSYS.NET | Domain Name: VOICEINFOSYS.NET<br>Registry Domain ID: 2766500383_DOMAIN_NET-VRSN<br>Registrar WHOIS Server: whois.netearthone.com<br>Registrar URL: http://www.netearthone.com<br>Updated Date: 2023-03-20T11:40:05Z<br>Creation Date: 2023-03-20T11:08:47Z<br>Registrar Registration Expiration Date: 2024-03-20T11:08:47Z<br>Registrar: NetEarth One, Inc.<br>Registrar IANA ID: 1005<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registry Registrant ID: Not Available From Registry<br>Registrant Name: Domain Admin |

Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit
www.idcprivacy.com to contact the domain contacts. Email to
contact@idcprivacy.com for alternative instructions.
Registrant City: London
Registrant State/Province: London
Registrant Postal Code: E14 9NN
Registrant Country: GB
Registrant Phone: +44.2030262854
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@idcprivacy.com
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit
www.idcprivacy.com to contact the domain contacts. Email to
contact@idcprivacy.com for alternative instructions.
Admin City: London
Admin State/Province: London
Admin Postal Code: E14 9NN
Admin Country: GB
Admin Phone: +44.2030262854
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@idcprivacy.com
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited
Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit
www.idcprivacy.com to contact the domain contacts. Email to
contact@idcprivacy.com for alternative instructions.
Tech City: London
Tech State/Province: London
Tech Postal Code: E14 9NN
Tech Country: GB
Tech Phone: +44.2030262854
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@idcprivacy.com
Name Server: hawk-host.earth.orderbox-dns.com
Name Server: hawk-host.mars.orderbox-dns.com
Name Server: hawk-host.mercury.orderbox-dns.com
Name Server: hawk-host.venus.orderbox-dns.com
DNSSEC: Unsigned

| | |
|---|---|
| | Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com |
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |
| XMWJW.NET | Domain Name: xmwjw.net |
| | Registry Domain ID: 2694798332_DOMAIN_NET-VRSN |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2022-05-09T02:35:27Z |
| | Creation Date: 2022-05-09T02:35:27Z |
| | Registrar Registration Expiration Date: 2023-05-09T02:35:27Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Domain Status: clientUpdateProhibited |
| | https://icann.org/epp#clientUpdateProhibited |
| | Domain Status: clientRenewProhibited |
| | https://icann.org/epp#clientRenewProhibited |
| | Domain Status: clientDeleteProhibited |
| | https://icann.org/epp#clientDeleteProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Registration Private |
| | Registrant Organization: Domains By Proxy, LLC |
| | Registrant Street: DomainsByProxy.com |
| | Registrant Street: 2155 E Warner Rd |
| | Registrant City: Tempe |
| | Registrant State/Province: Arizona |
| | Registrant Postal Code: 85284 |
| | Registrant Country: US |
| | Registrant Phone: +1.4806242599 |
| | Registrant Phone Ext: |
| | Registrant Fax: +1.4806242598 |
| | Registrant Fax Ext: |
| | Registrant Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=xmwjw.net |
| | Registry Admin ID: Not Available From Registry |
| | Admin Name: Registration Private |
| | Admin Organization: Domains By Proxy, LLC |
| | Admin Street: DomainsByProxy.com |
| | Admin Street: 2155 E Warner Rd |
| | Admin City: Tempe |
| | Admin State/Province: Arizona |
| | Admin Postal Code: 85284 |
| | Admin Country: US |
| | Admin Phone: +1.4806242599 |
| | Admin Phone Ext: |
| | Admin Fax: +1.4806242598 |

| | |
|---|---|
| | Admin Fax Ext: |
| | Admin Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=xmwjw.net |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Registration Private |
| | Tech Organization: Domains By Proxy, LLC |
| | Tech Street: DomainsByProxy.com |
| | Tech Street: 2155 E Warner Rd |
| | Tech City: Tempe |
| | Tech State/Province: Arizona |
| | Tech Postal Code: 85284 |
| | Tech Country: US |
| | Tech Phone: +1.4806242599 |
| | Tech Phone Ext: |
| | Tech Fax: +1.4806242598 |
| | Tech Fax Ext: |
| | Tech Email: Select Contact Domain Holder link at |
| | https://www.godaddy.com/whois/results.aspx?domain=xmwjw.net |
| | Name Server: NS13.DOMAINCONTROL.COM |
| | Name Server: NS14.DOMAINCONTROL.COM |
| | DNSSEC: unsigned |
| OPENTECHCORP.NET | Domain Name: OPENTECHCORP.NET |
| | Registry Domain ID: 2767204832_DOMAIN_NET-VRSN |
| | Registrar WHOIS Server: whois.netearthone.com |
| | Registrar URL: http://www.netearthone.com |
| | Updated Date: 2023-03-22T20:44:05Z |
| | Creation Date: 2023-03-22T20:02:41Z |
| | Registrar Registration Expiration Date: 2024-03-22T20:02:41Z |
| | Registrar: NetEarth One, Inc. |
| | Registrar IANA ID: 1005 |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: Not Available From Registry |
| | Registrant Name: Domain Admin |
| | Registrant Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Registrant Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit |
| | www.idcprivacy.com to contact the domain contacts. Email to |
| | contact@idcprivacy.com for alternative instructions. |
| | Registrant City: London |
| | Registrant State/Province: London |
| | Registrant Postal Code: E14 9NN |
| | Registrant Country: GB |
| | Registrant Phone: +44.2030262854 |
| | Registrant Phone Ext: |
| | Registrant Fax: |
| | Registrant Fax Ext: |
| | Registrant Email: contact@idcprivacy.com |
| | Registry Admin ID: Not Available From Registry |

| | Admin Name: Domain Admin |
| --- | --- |
| | Admin Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Admin Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Admin City: London |
| | Admin State/Province: London |
| | Admin Postal Code: E14 9NN |
| | Admin Country: GB |
| | Admin Phone: +44.2030262854 |
| | Admin Phone Ext: |
| | Admin Fax: |
| | Admin Fax Ext: |
| | Admin Email: contact@idcprivacy.com |
| | Registry Tech ID: Not Available From Registry |
| | Tech Name: Domain Admin |
| | Tech Organization: WHOIS IDCPrivacy Service c/o IDC (BVI) Limited |
| | Tech Street: Suite 5, 7th Floor, 5 Greenwich View Place Visit www.idcprivacy.com to contact the domain contacts. Email to contact@idcprivacy.com for alternative instructions. |
| | Tech City: London |
| | Tech State/Province: London |
| | Tech Postal Code: E14 9NN |
| | Tech Country: GB |
| | Tech Phone: +44.2030262854 |
| | Tech Phone Ext: |
| | Tech Fax: |
| | Tech Fax Ext: |
| | Tech Email: contact@idcprivacy.com |
| | Name Server: hawk-host.earth.orderbox-dns.com |
| | Name Server: hawk-host.mars.orderbox-dns.com |
| | Name Server: hawk-host.mercury.orderbox-dns.com |
| | Name Server: hawk-host.venus.orderbox-dns.com |
| | DNSSEC: Unsigned |
| | Registrar Abuse Contact Email: a-b-u-s-e.whois.field@netearthone.com |
| | Registrar Abuse Contact Phone: +44 02030 26 99 87 |

**_.ONLINE Registry_**

Radix FZC
F/19, Business Center 1, Ras Al Khaimah FTZ, P.O Box # 16113 Ras Al Khaimah, Ras Al Khaimah 16113
United Arab Emirates
Directiplex
Next to Andheri Subway
Old Nagardas Road, Andheri (East)

Mumbai Maharashtra 400069
India
*.ONLINE Domains*

| Domain | Registrant Information |
|---|---|
| CLOUDFORCEGET.ONLINE | Domain Name: CLOUDFORCEGET.ONLINE<br>Registry Domain ID: D351277518-CNIC<br>Registrar WHOIS Server: whois.nicenic.net<br>Registrar URL: http://nicenic.net/<br>Updated Date: 2023-03-08T01:16:01.0Z<br>Creation Date: 2023-02-28T14:39:46.0Z<br>Registry Expiry Date: 2024-02-28T23:59:59.0Z<br>Registrar: NICENIC INTERNATIONAL GROUP CO., LIMITED<br>Registrar IANA ID: 3765<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientHold https://icann.org/epp#clientHold<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Domain Status: clientDeleteProhibited<br>https://icann.org/epp#clientDeleteProhibited<br>Registrant Organization: Owen Linschoten<br>Registrant State/Province: Overijssel<br>Registrant Country: NL<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS1.MY-NDNS.COM<br>Name Server: NS2.MY-NDNS.COM<br>DNSSEC: unsigned<br>Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Registrar Abuse Contact Email: support@nicenic.net<br>Registrar Abuse Contact Phone: |
| DATABASEPORTALADMIN.ONLINE | Domain Name: DATABASEPORTALADMIN.ONLINE<br>Registry Domain ID: D344123562-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2023-03-17T21:30:39.0Z<br>Creation Date: 2023-01-17T13:08:16.0Z<br>Registry Expiry Date: 2024-01-17T23:59:59.0Z |

| | Registrar: Registrar of Domain Names REG.RU, LLC |
| --- | --- |
| | Registrar IANA ID: 1606 |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registrant Organization: Private Person |
| | Registrant State/Province: Moscow |
| | Registrant Country: RU |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: NS1.REG.RU |
| | Name Server: NS2.REG.RU |
| | DNSSEC: unsigned |
| | Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |

**_.ORG Registry_**

Public Interest Registry
11911 Freedom Drive, 10th Floor, Suite 1000
Reston, VA 20190

**_.ORG Domains_**

| Domain | Registrant Information |
| --- | --- |
| ssl443.org | Domain Name: ssl443.org |
| | Registry Domain ID: 0ed827de11bf4646a1e5f576b3b74dca-LROR |
| | Registrar WHOIS Server: http://whois.publicdomainregistry.com |
| | Registrar URL: http://www.publicdomainregistry.com |
| | Updated Date: 2021-05-30T09:01:41Z |
| | Creation Date: 2012-06-07T12:59:14Z |
| | Registry Expiry Date: 2023-06-07T12:59:14Z |
| | Registrar: PDR Ltd. d/b/a PublicDomainRegistry.com |
| | Registrar IANA ID: 303 |
| | Registrar Abuse Contact Email: abuse@publicdomainregistry.com |
| | Registrar Abuse Contact Phone: +1.2013775952 |
| | Domain Status: ok https://icann.org/epp#ok |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |

| | Registrant Organization: Not Available |
|---|---|
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: FL |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |
| | Tech City: REDACTED FOR PRIVACY |
| | Tech State/Province: REDACTED FOR PRIVACY |
| | Tech Postal Code: REDACTED FOR PRIVACY |
| | Tech Country: REDACTED FOR PRIVACY |
| | Tech Phone: REDACTED FOR PRIVACY |
| | Tech Phone Ext: REDACTED FOR PRIVACY |
| | Tech Fax: REDACTED FOR PRIVACY |
| | Tech Fax Ext: REDACTED FOR PRIVACY |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: ns1.changeip.com |
| | Name Server: ns2.changeip.com |
| | Name Server: ns3.changeip.com |
| | Name Server: ns4.changeip.com |
| | Name Server: ns5.changeip.com |

| | |
|---|---|
| | DNSSEC: unsigned |
| virginiaservice.org | Domain Name: virginiaservice.org |
| | Registry Domain ID: de6b12df93554060b5ce464254ae5e77-LROR |
| | Registrar WHOIS Server: https://rdapserver.net/ |
| | Registrar URL: http://www.hostinger.com |
| | Updated Date: 2023-03-14T23:36:12Z |
| | Creation Date: 2023-03-09T23:35:52Z |
| | Registry Expiry Date: 2024-03-09T23:35:52Z |
| | Registrar: Hostinger, UAB |
| | Registrar IANA ID: 1636 |
| | Registrar Abuse Contact Email: |
| | Registrar Abuse Contact Phone: |
| | Domain Status: clientTransferProhibited |
| | https://icann.org/epp#clientTransferProhibited |
| | Registry Registrant ID: REDACTED FOR PRIVACY |
| | Registrant Name: REDACTED FOR PRIVACY |
| | Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org) |
| | Registrant Street: REDACTED FOR PRIVACY |
| | Registrant City: REDACTED FOR PRIVACY |
| | Registrant State/Province: MA |
| | Registrant Postal Code: REDACTED FOR PRIVACY |
| | Registrant Country: US |
| | Registrant Phone: REDACTED FOR PRIVACY |
| | Registrant Phone Ext: REDACTED FOR PRIVACY |
| | Registrant Fax: REDACTED FOR PRIVACY |
| | Registrant Fax Ext: REDACTED FOR PRIVACY |
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Admin ID: REDACTED FOR PRIVACY |
| | Admin Name: REDACTED FOR PRIVACY |
| | Admin Organization: REDACTED FOR PRIVACY |
| | Admin Street: REDACTED FOR PRIVACY |
| | Admin City: REDACTED FOR PRIVACY |
| | Admin State/Province: REDACTED FOR PRIVACY |
| | Admin Postal Code: REDACTED FOR PRIVACY |
| | Admin Country: REDACTED FOR PRIVACY |
| | Admin Phone: REDACTED FOR PRIVACY |
| | Admin Phone Ext: REDACTED FOR PRIVACY |
| | Admin Fax: REDACTED FOR PRIVACY |
| | Admin Fax Ext: REDACTED FOR PRIVACY |
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registry Tech ID: REDACTED FOR PRIVACY |
| | Tech Name: REDACTED FOR PRIVACY |
| | Tech Organization: REDACTED FOR PRIVACY |
| | Tech Street: REDACTED FOR PRIVACY |

| | |
|---|---|
| | Tech City: REDACTED FOR PRIVACY<br>Tech State/Province: REDACTED FOR PRIVACY<br>Tech Postal Code: REDACTED FOR PRIVACY<br>Tech Country: REDACTED FOR PRIVACY<br>Tech Phone: REDACTED FOR PRIVACY<br>Tech Phone Ext: REDACTED FOR PRIVACY<br>Tech Fax: REDACTED FOR PRIVACY<br>Tech Fax Ext: REDACTED FOR PRIVACY<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: dom.ns.cloudflare.com<br>Name Server: serena.ns.cloudflare.com<br>DNSSEC: unsigned |

**_.SBS Registry_**

**Manager, Strategy & Innovation**
SPECIAL BROADCASTING SERVICE CORPORATION
14 Herbert Street
Artarmon NSW 2064
Australia

CentralNic
Saddlers House, 4th Floor
44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

**_.SBS Domains_**

| Domain | Registrant Information |
|---|---|
| FIXX.SBS | Registry Domain ID: D342049218-CNIC<br>Registrar WHOIS Server: whois.registrar.eu<br>Registrar URL: https://www.openprovider.com/<br>Updated Date: 2023-03-24T02:05:16.0Z<br>Creation Date: 2023-01-06T00:03:19.0Z<br>Registry Expiry Date: 2024-01-06T23:59:59.0Z<br>Registrar: Hosting Concepts B.V. d/b/a Registrar.eu<br>Registrar IANA ID: 1647<br>Domain Status: serverHold https://icann.org/epp#serverHold<br>Domain Status: clientTransferProhibited https://icann.org/epp#clientTransferProhibited<br>Registrant Organization: Whois Privacy Protection Foundation<br>Registrant State/Province: Zuid-Holland<br>Registrant Country: NL |

| | |
|---|---|
| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Name Server: NS1.BITT.SHOP<br>Name Server: NS2.BITT.SHOP<br>DNSSEC: unsigned |

**_.SPACE Registry_**

Radix FZC
Directiplex
Next to Andheri Subway
Old Nagardas Road, Andheri (East)
Mumbai Maharashtra 400069
India

CentralNic
Saddlers House, 4th Floor
44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

**_.SPACE Domains_**

| Domain | Registrant Information |
|---|---|
| GITHPORTAL.SPACE | Domain Name: GITHPORTAL.SPACE<br>Registry Domain ID: D347250834-CNIC<br>Registrar WHOIS Server: whois.reg.ru<br>Registrar URL: https://www.reg.ru/<br>Updated Date: 2023-02-09T19:41:53.0Z<br>Creation Date: 2023-02-04T19:27:58.0Z<br>Registry Expiry Date: 2024-02-04T23:59:59.0Z<br>Registrar: Registrar of Domain Names REG.RU, LLC<br>Registrar IANA ID: 1606<br>Domain Status: serverTransferProhibited<br>https://icann.org/epp#serverTransferProhibited<br>Domain Status: clientTransferProhibited<br>https://icann.org/epp#clientTransferProhibited<br>Registrant Organization: Private Person<br>Registrant State/Province: Moscow<br>Registrant Country: RU |

| | Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
|---|---|
| | Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Name Server: NS1.REG.RU |
| | Name Server: NS2.REG.RU |
| | DNSSEC: unsigned |
| | Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registrar Abuse Contact Email: abuse@reg.ru |
| | Registrar Abuse Contact Phone: +7.4955801111 |

*.STORE Registry*

Radix FZC
Directiplex
Next to Andheri Subway
Old Nagardas Road, Andheri (East)
Mumbai Maharashtra 400069
India

CentralNic
Saddlers House, 4th Floor
44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

*.STORE Domains*

| Domain | Registrant Information |
|---|---|
| SF-EXPRESS.STORE | Domain Name: sf-express.store |
| | Registry Domain ID: D324122554-CNIC |
| | Registrar WHOIS Server: whois.godaddy.com |
| | Registrar URL: https://www.godaddy.com |
| | Updated Date: 2022-09-23T05:15:35Z |
| | Creation Date: 2022-09-23T05:15:34Z |
| | Registrar Registration Expiration Date: 2023-09-23T23:59:59Z |
| | Registrar: GoDaddy.com, LLC |
| | Registrar IANA ID: 146 |
| | Registrar Abuse Contact Email: abuse@godaddy.com |
| | Registrar Abuse Contact Phone: +1.4806242505 |

Domain Status: clientTransferProhibited
https://icann.org/epp#clientTransferProhibited
Domain Status: clientUpdateProhibited
https://icann.org/epp#clientUpdateProhibited
Domain Status: clientRenewProhibited
https://icann.org/epp#clientRenewProhibited
Domain Status: clientDeleteProhibited
https://icann.org/epp#clientDeleteProhibited
Registry Registrant ID: CR582220203
Registrant Name: Registration Private
Registrant Organization: Domains By Proxy, LLC
Registrant Street: DomainsByProxy.com
Registrant Street: 2155 E Warner Rd
Registrant City: Tempe
Registrant State/Province: Arizona
Registrant Postal Code: 85284
Registrant Country: US
Registrant Phone: +1.4806242599
Registrant Phone Ext:
Registrant Fax: +1.4806242598
Registrant Fax Ext:
Registrant Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=sf-express.store
Registry Admin ID: CR582220206
Admin Name: Registration Private
Admin Organization: Domains By Proxy, LLC
Admin Street: DomainsByProxy.com
Admin Street: 2155 E Warner Rd
Admin City: Tempe
Admin State/Province: Arizona
Admin Postal Code: 85284
Admin Country: US
Admin Phone: +1.4806242599
Admin Phone Ext:
Admin Fax: +1.4806242598
Admin Fax Ext:
Admin Email: Select Contact Domain Holder link at
https://www.godaddy.com/whois/results.aspx?domain=sf-express.store
Registry Tech ID: CR582220204
Tech Name: Registration Private
Tech Organization: Domains By Proxy, LLC
Tech Street: DomainsByProxy.com
Tech Street: 2155 E Warner Rd
Tech City: Tempe
Tech State/Province: Arizona
Tech Postal Code: 85284
Tech Country: US
Tech Phone: +1.4806242599

145

| | |
|---|---|
| | Tech Phone Ext:<br>Tech Fax: +1.4806242598<br>Tech Fax Ext:<br>Tech Email: Select Contact Domain Holder link at<br>https://www.godaddy.com/whois/results.aspx?domain=sf-express.store<br>Name Server: CAPRICORNUS.DNSPOD.NET<br>Name Server: ALCYONE.DNSPOD.NET<br>DNSSEC: unsigned |

### *.XYZ Registry*

XYZ.COM LLC
2121 E Tropicana Ave, Suite 2
Las Vegas NV 89119

CentralNic
Saddlers House, 4th Floor
44 Gutter Lane
London EC2V 6BR
United Kingdom of Great Britain and Northern Ireland

### *.XYZ Domains*

| Domain | Registrant Information |
|---|---|
| DARK777.XYZ | Domain Name: DARK777.XYZ<br>Registry Domain ID: D285166709-CNIC<br>Registrar WHOIS Server: whois.dnspod.com<br>Registrar URL: http://www.dnspod.cn<br>Updated Date: 2023-02-15T16:01:49.0Z<br>Creation Date: 2022-03-28T10:42:41.0Z<br>Registry Expiry Date: 2023-03-28T23:59:59.0Z<br>Registrar: DNSPod, Inc.<br>Registrar IANA ID: 1697<br>Domain Status: ok https://icann.org/epp#ok<br>Registrant Organization: Xu Te<br>Registrant State/Province: bei jing shi<br>Registrant Country: CN<br>Registrant Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Admin Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name.<br>Tech Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |

| | Name Server: POLYHEDRON.DNSPOD.NET |
| | Name Server: JAMES.DNSPOD.NET |
| | DNSSEC: unsigned |
| | Billing Email: Please query the RDDS service of the Registrar of Record identified in this output for information on how to contact the Registrant, Admin, or Tech contact of the queried domain name. |
| | Registrar Abuse Contact Email: abuse@dnspod.com |
| | Registrar Abuse Contact Phone: +86.4009100100 |

# Appendix B

# United States of America

## United States Patent and Trademark Office

# MICROSOFT

**Reg. No. 5,449,084**

**Registered Apr. 17, 2018**

**Int. Cl.: 9**

**Trademark**

**Principal Register**

Microsoft Corporation (WASHINGTON CORPORATION)
One Microsoft Way
Redmond, WASHINGTON 980526399

CLASS 9: Computer peripherals; computer keyboards; computer mice; Computer programs for wallet-sized personal computers, namely, personal information manager programs with calendars, contact information files and to do lists; note taking programs; programs for facilitating voice, text and pen input; electronic mail program; access programs for global communication networks; programs for wireless communications; computer programs for use in developing other programs for use on wallet-sized personal computers; computer programs for use with phones and pagers; computer programs for accessing global communication networks and displaying content therefrom; computer programs for use with hand-held computers, namely, operating system and utility programs; business application programs for use with hand-held computers; Computer operating system programs and utilities; computer application software for wireless telecommunications for use with wireless devices; computer software to enable uploading, downloading, accessing, posting, displaying, tagging, blogging, streaming, linking, sharing or otherwise providing electronic media or information via computer and communication networks; software for allowing communication and interaction between phones, mobile devices, televisions, video game consoles, media players, computers, digital media hubs, and audiovisual devices; computer software for use by computer network administrators to deploy and manage application software and network server software; computer network server software for managing user content on computer networks and global computer networks; computer software for managing secure communications over computer networks and global computer networks; computer software for developing, managing and operating intranet sites; computer network operating software and utilities; computer software development tools for network servers and applications; computer software for inventorying and monitoring computer hardware and software assets and use within an organization; computer application programs and operating system programs for use with communications servers; computer programs for managing communications and data exchange between computers and electronic devices; operating systems software for use in playing electronic games; computer hardware and peripherals; computer mice and wireless computer mice; wireless communications devices, namely, mobile phones, cellular telephones, personal digital assistants, and hand-held computers; hardware for telecommunications for connecting devices via in-home phone and electrical wiring, namely, computer networks hubs, computer servers, set-top boxes, computer switches and computer routers designed to provide in-home voice over Internet protocol (VoIP) communications; computer and video game systems devices, namely, electronic sensor devices, cameras, projectors, headphones, and microphones; electronic game equipment, namely, equipment communicating with a television or computer for playing electronic games; Computer software for virtual reality visualization, manipulation, immersion and integration of audio, video, text, binary, still images, graphics and multimedia files; wearable computers; wearable computer peripherals; virtual reality headsets for use in visualization, manipulation, immersion and integration of audio, video, text, binary, still images, graphics and multimedia



Director of the United States
Patent and Trademark Office

files; computer peripherals for mobile devices for remotely accessing and transmitting data; computer peripherals for displaying data and video; computer software, namely, software for setting up, operating, configuring, and controlling wearable computer hardware and wearable computer peripherals; apparatus for recording, transmission or reproduction of sound, images, or data; electronic and optical communications instruments and components, namely, display screens for virtual reality visualization, manipulation, immersion and integration of audio, video, text, binary, still images, graphics and multimedia files; 3D spectacles; hologram apparatus; holographic apparatus for projecting holographic video, still images, graphics and multimedia files

FIRST USE 11-12-1975; IN COMMERCE 11-12-1975

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-047,436, FILED 05-23-2016

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten  Years***
**What and When to File:**

- *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  See 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

- *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between the 9th and 10th years after the registration date.* See 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

- You must file a Declaration of Use (or Excusable Nonuse) and an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. See 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the  World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  See 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic  Application System (TEAS) Correspondence  Address and Change of Owner  Address Forms available at** http://www.uspto.gov.

Int. Cl.: 35

Prior U.S. Cls.: 100, 101 and 102

## United States Patent and Trademark Office

Reg. No. 2,463,509

Registered June 26, 2001

## SERVICE MARK
### PRINCIPAL REGISTER

# WINDOWS

MICROSOFT CORPORATION (WASHINGTON CORPORATION)
ONE MICROSOFT WAY
REDMOND, WA 98052

FOR: MAIL ORDER AND ON-LINE DISTRIBU-TORSHIP SERVICES FEATURING COMPUTER SOFTWARE AND PUBLICATIONS ON COMPUTER HARDWARE AND SOFTWARE; ON-LINE RETAIL SERVICES FEATURING COMPUTER HARDWARE, SOFTWARE AND PUBLICATIONS ON COMPUTER HARDWARE AND SOFTWARE; LICENSING OF COMPUTER SOFTWARE; ARRANGING AND CON-DUCTING TRADE SHOWS FEATURING COMPU-TERS, COMPUTER SOFTWARE AND COMPUTER

SOFTWARE RELATED PRODUCTS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-0-1991; IN COMMERCE 5-0-1991.

OWNER OF U.S. REG. NOS. 1,872,264, 2,212,784 AND OTHERS.

SEC. 2(F).

SER. NO. 75-868,853, FILED 12-10-1999.

ROBERT LORENZO, EXAMINING ATTORNEY

Case 1:23-cv-02447-LDH-JRC   Document 1   Filed 03/30/23   Page 200 of 223 PageID #: 200

**Int. Cl.: 35**

**Prior U.S. Cls.: 100, 101 and 102**

## United States Patent and Trademark Office

**Reg. No. 2,463,509**
**Registered June 26, 2001**

### SERVICE MARK
**PRINCIPAL REGISTER**

# WINDOWS

MICROSOFT CORPORATION (WASHINGTON CORPORATION)
ONE MICROSOFT WAY
REDMOND, WA 98052

FOR: MAIL ORDER AND ON-LINE DISTRIBU-TORSHIP SERVICES FEATURING COMPUTER SOFTWARE AND PUBLICATIONS ON COMPUTER HARDWARE AND SOFTWARE; ON-LINE RETAIL SERVICES FEATURING COMPUTER HARDWARE, SOFTWARE AND PUBLICATIONS ON COMPUTER HARDWARE AND SOFTWARE; LICENSING OF COMPUTER SOFTWARE; ARRANGING AND CON-DUCTING TRADE SHOWS FEATURING COMPU-TERS, COMPUTER SOFTWARE AND COMPUTER SOFTWARE RELATED PRODUCTS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-0-1991; IN COMMERCE 5-0-1991.

OWNER OF U.S. REG. NOS. 1,872,264, 2,212,784 AND OTHERS.

SEC. 2(F).

SER. NO. 75-868,853, FILED 12-10-1999.

ROBERT LORENZO, EXAMINING ATTORNEY

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  *See* 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or
reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  *See* 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  *See* 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

# Appendix C

**Registration #:** TX0008888365
**Service Request #:** 1-9117545811



Microsoft Corporation
Elaine Peterson
One Microsoft Way
Redmond, WA 98052 United States

## Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Marie Strong*

Acting United States Register of Copyrights and Director

**Registration Number**

**TX 8-888-365**

**Effective Date of Registration:**
August 12, 2020
**Registration Decision Date:**
August 12, 2020

---

## Title
| | |
|---|---|
| Title of Work: | Windows 8 SDK |

## Completion/Publication
| | |
|---|---|
| Year of Completion: | 2012 |
| Date of 1st Publication: | November 15, 2012 |
| Nation of 1st Publication: | United States |

## Author
| | |
|---|---|
| • Author: | Microsoft Corporation |
| Author Created: | computer program |
| Work made for hire: | Yes |
| Citizen of: | United States |

## Copyright Claimant
| | |
|---|---|
| Copyright Claimant: | Microsoft Corporation |
| | One Microsoft Way, Redmond, WA, 98052, United States |

## Limitation of copyright claim
| | |
|---|---|
| Material excluded from this claim: | computer program, previous version |
| New material included in claim: | computer program, revised version |

## Certification
| | |
|---|---|
| Name: | Dave Green |
| Date: | August 12, 2020 |
| Applicant's Tracking Number: | CPT-0055 |

Page 1 of 2

# Appendix D

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code,* attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Shira Perlmutter*

United States Register of Copyrights and Director

**Registration Number**

## TX 9-225-732

**Effective Date of Registration:**
February 14, 2023
**Registration Decision Date:**
February 17, 2023

---

## Title
**Title of Work:** Cobalt Strike 4.0

## Completion/Publication
**Year of Completion:** 2019
**Date of 1st Publication:** February 22, 2020
**Nation of 1st Publication:** United States

## Author
- **Author:** Strategic Cyber, LLC
  **Author Created:** computer program
  **Work made for hire:** Yes
  **Domiciled in:** United States

## Copyright Claimant
**Copyright Claimant:** Fortra, LLC
11095 Viking Drive, Suite 100, Eden Prairie, MN, 55344, United States
**Transfer statement:** By written agreement

## Limitation of copyright claim
**Material excluded from this claim:** previous version of computer program

**New material included in claim:** new and revised computer program

## Rights and Permissions
**Organization Name:** Fredrikson & Byron, P.A.
**Name:** John Pickerill
**Email:** ip@fredlaw.com
**Telephone:** (612)492-7700
**Address:** 200 South Sixth Street

Suite 4000
Minneapolis, MN 55402-1425 United States

## Certification

**Name:** Michelle Hill
**Date:** February 14, 2023
**Applicant's Tracking Number:** 51940.193

**Correspondence:** Yes

## Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Shira Perlmutter*

United States Register of Copyrights and Director

**Registration Number**

**TX 9-229-798**

**Effective Date of Registration:**
March 02, 2023
**Registration Decision Date:**
March 02, 2023

---

## Title

**Title of Work:** Cobalt Strike 4.1

## Completion/Publication

**Year of Completion:** 2020
**Date of 1st Publication:** June 25, 2020
**Nation of 1st Publication:** United States

## Author

- **Author:** Strategic Cyber, LLC
  **Author Created:** computer program
  **Work made for hire:** Yes
  **Domiciled in:** United States

## Copyright Claimant

**Copyright Claimant:** Fortra, LLC
11095 Viking Drive, Suite 100, Eden Prairie, MN, 55344, United States
**Transfer statement:** By written agreement

## Limitation of copyright claim

**Material excluded from this claim:** computer program, Cobalt Strike V4.0

**New material included in claim:** computer program

## Rights and Permissions

**Organization Name:** Fredrikson & Byron, P.A.
**Name:** John Pickerill
**Email:** ip@fredlaw.com
**Telephone:** (612)492-7700
**Address:** 200 South Sixth Street

Page 1 of 2

Suite 4000
Minneapolis, MN 55402-1425 United States

## Certification

|                              |                   |
|-----------------------------:|:------------------|
| **Name:**                    | Michelle Hill     |
| **Date:**                    | February 14, 2023 |
| **Applicant's Tracking Number:** | 51940.193     |

**Correspondence:**   Yes

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Shira Perlmutter*

United States Register of Copyrights and Director

**Registration Number**

## TX 9-229-801

**Effective Date of Registration:**
March 02, 2023
**Registration Decision Date:**
March 02, 2023

## Title

| | |
|---|---|
| **Title of Work:** | Cobalt Strike 4.2 |

## Completion/Publication

| | |
|---|---|
| **Year of Completion:** | 2020 |
| **Date of 1st Publication:** | November 06, 2020 |
| **Nation of 1st Publication:** | United States |

## Author

| | |
|---|---|
| • **Author:** | Strategic Cyber, LLC |
| **Author Created:** | computer program |
| **Work made for hire:** | Yes |
| **Domiciled in:** | United States |

## Copyright Claimant

| | |
|---|---|
| **Copyright Claimant:** | Fortra, LLC |
| | 11095 Viking Drive, Suite 100, Eden Prairie, MN, 55344, United States |
| **Transfer statement:** | By written agreement |

## Limitation of copyright claim

| | |
|---|---|
| **Material excluded from this claim:** | computer program, Cobalt Strike V4.0, V4.1 |
| **New material included in claim:** | computer program |

## Rights and Permissions

| | |
|---|---|
| **Organization Name:** | Fredrikson & Byron, P.A. |
| **Name:** | John Pickerill |
| **Email:** | ip@fredlaw.com |
| **Telephone:** | (612)492-7700 |
| **Address:** | 200 South Sixth Street |

Suite 4000
Minneapolis, MN 55402-1425 United States

## Certification

| | |
|---:|:---|
| **Name:** | Michelle Hill |
| **Date:** | February 14, 2023 |
| **Applicant's Tracking Number:** | 51940.193 |

**Correspondence:** Yes

# Certificate of Registration







HelpSystems, LLC
computer program
Yes
United States

Suite 4000
Minneapolis, MN 55402-1425 United States

## Certification

|                               |                   |
|------------------------------:|:------------------|
| **Name:**                     | Michelle Hill     |
| **Date:**                     | February 14, 2023 |
| **Applicant's Tracking Number**: | 51940.193      |

**Correspondence:**  Yes

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Shira Perlmutter*

United States Register of Copyrights and Director

**Registration Number**

## TX 9-224-201

**Effective Date of Registration:**
February 14, 2023
**Registration Decision Date:**
February 15, 2023

---

## Title

**Title of Work:** Cobalt Strike 4.4

## Completion/Publication

**Year of Completion:** 2021
**Date of 1st Publication:** August 04, 2021
**Nation of 1st Publication:** United States

## Author

- **Author:** HelpSystems, LLC
  **Author Created:** computer program
  **Work made for hire:** Yes
  **Domiciled in:** United States

## Copyright Claimant

**Copyright Claimant:** Fortra, LLC
11095 Viking Drive, Suite 100, Eden Prairie, MN, 55344, United States
**Transfer statement:** By written agreement

## Limitation of copyright claim

**Material excluded from this claim:** computer program, Cobalt Strike 4.3, 4.2, 4.1, 4.0

**New material included in claim:** computer program

## Rights and Permissions

**Organization Name:** Fredrikson & Byron, P.A.
**Name:** John Pickerill
**Email:** ip@fredlaw.com
**Telephone:** (612)492-7306
**Address:** 200 South Sixth Street

Page 1 of 2

Suite 4000
Minneapolis, mn 55402 United States

## Certification

**Name:** Emma Newby
**Date:** February 14, 2023
**Applicant's Tracking Number:** 051940.0193

Suite 4000
Minneapolis, mn 55402 United States

## Certification

**Name:** Emma Newby
**Date:** February 14, 2023
**Applicant's Tracking Number:** 051940.0193

## Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.

*Shira Perlmutter*

United States Register of Copyrights and Director

**Registration Number**

**TX 9-224-203**

**Effective Date of Registration:**
February 14, 2023
**Registration Decision Date:**
February 15, 2023

## Title

**Title of Work:** Cobalt Strike 4.6

## Completion/Publication

**Year of Completion:** 2022
**Date of 1st Publication:** May 23, 2022
**Nation of 1st Publication:** United States

## Author

- **Author:** HelpSystems, LLC
  **Author Created:** computer program
  **Work made for hire:** Yes
  **Domiciled in:** United States

## Copyright Claimant

**Copyright Claimant:** Fortra, LLC
11095 Viking Drive, Suite 100, Eden Prairie, MN, 55344, United States
**Transfer statement:** By written agreement

## Limitation of copyright claim

**Material excluded from this claim:** computer program, Cobalt Strike 4.5, 4.4, 4.3, 4.2, 4.1, 4.0

**New material included in claim:** computer program

## Rights and Permissions

**Organization Name:** Fredrikson & Byron, P.A.
**Name:** John Pickerill
**Email:** ip@fredlaw.com
**Telephone:** (612)492-7306
**Address:** 200 South Sixth Street

Suite 4000
Minneapolis, MN 55402 United States

## Certification

|  |  |
|---|---|
| **Name:** | Emma Newby |
| **Date:** | February 14, 2023 |
| **Applicant's Tracking Number:** | 051940.0193 |

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, *United States Code*, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Shira Perlmutter*

United States Register of Copyrights and Director

**Registration Number**

**TX 9-224-204**

**Effective Date of Registration:**
February 14, 2023
**Registration Decision Date:**
February 15, 2023

## Title _____

|  |  |
|---|---|
| **Title of Work:** | Cobalt Strike 4.7 |

## Completion/Publication _____

|  |  |
|---|---|
| **Year of Completion:** | 2022 |
| **Date of 1st Publication:** | August 17, 2022 |
| **Nation of 1st Publication:** | United States |

## Author _____

|  |  |
|---|---|
| **Author:** | HelpSystems, LLC |
| **Author Created:** | computer program |
| **Work made for hire:** | Yes |
| **Domiciled in:** | United States |

## Copyright Claimant _____

|  |  |
|---|---|
| **Copyright Claimant:** | Fortra, LLC |
|  | 11095 Viking Drive, Suite 100, Eden Prairie, MN, 55344, United States |
| **Transfer statement:** | By written agreement |

## Limitation of copyright claim _____

|  |  |
|---|---|
| **Material excluded from this claim:** | computer program, Cobalt Strike 4.6, 4.5, 4.4, 4.3, 4.2,4.1,4.0 |
| **New material included in claim:** | computer program |

## Rights and Permissions _____

|  |  |
|---|---|
| **Organization Name:** | Fredrikson & Byron, P.A. |
| **Name:** | John Pickerill |
| **Email:** | jp@fredlaw.com |
| **Telephone:** | (612)492-7306 |
| **Address:** | 200 South Sixth Street |

Suite 4000
Minneapolis, mn 55402 United States

## Certification

|                              |                   |
|-----------------------------:|-------------------|
| **Name:**                    | Emma Newby        |
| **Date:**                    | February 14, 2023 |
| **Applicant's Tracking Number:** | 051940.0193   |

# Appendix E

United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Mar 6 03:32:33 EST 2023*

TESS Home | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

**Record 1 out of 1**

TSDR | ASSIGN Status | TTAB Status   ( Use the "Back" button of the Internet Browser to return to TESS)

# COBALT STRIKE

| | |
|---|---|
| **Word Mark** | COBALT STRIKE |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Computer software for penetration testing, namely, for evaluating the security of a computer or network. FIRST USE: 20120413. FIRST USE IN COMMERCE: 20120413 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85631410 |
| **Filing Date** | May 22, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 23, 2012 |
| **Registration Number** | 4272000 |
| **Registration Date** | January 8, 2013 |
| **Owner** | (REGISTRANT) Strategic Cyber LLC LIMITED LIABILITY COMPANY D.C. 1875 Connecticut Avenue, NW, 10th Floor Washington D.C. 20009 |
| | (LAST LISTED OWNER) FORTRA, LLC LIMITED LIABILITY COMPANY DELAWARE 11095 VIKING DRIVE SUITE 100 EDEN PRAIRIE MINNESOTA 55344 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | John PickerIII |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS Home | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | TOP | HELP